IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Barcalounger Corporation, | ) | Case No. 10-11637 |
| | ) | |
| Debtor. | ) | |
| | ) | |

**AMENDED AND RESTATED
SCHEDULES OF ASSETS AND LIABILITIES**

**LOCKE LORD BISSELL & LIDDELL LLP**
David W. Wirt
Aaron C. Smith
Courtney E. Barr
111 S. Wacker Drive
Chicago, Illinois  60606-4410
Telephone: (312) 443-0700
Fax: (312) 443-0336

**POLSINELLI SHUGHART PC**
Christopher A. Ward (Del. Bar No. 3877)
Justin K. Edelson (Del. Bar No. 5002)
222 Delaware Avenue, Suite 1101
Wilmington, Delaware  19801
Telephone: (302) 252-0920
Fax: (302) 252-0921

Counsel for the Debtor and
Debtor in Possession

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BARCALOUNGER CORPORATION, et al.,[1] | ) | Case No. 10-11637 (BLS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## GENERAL NOTES

On May 19, 2010 (the "Petition Date"), the following entities (together with any successors, designees, or assigns including, without limitation, any liquidating trust, trustee, or plan administrator, the "Debtors") filed voluntary petitions in the United States Bankruptcy Court for the District of Delaware (the "Court"):

| | |
|---|---|
| Barcalounger Corporation | American of Martinsville, Inc. |

These cases are being jointly administered under Case No. 10-11637.

The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements") of the Debtors have been prepared pursuant to section 521 of the United States Bankruptcy Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors with the assistance of its advisors and are unaudited. While the Debtors have made reasonable efforts to ensure that the Statements and the Schedules are accurate and complete based on information that was available to the Debtors at the time of preparation, subsequent information or discovery may result in material changes to the Statements and the Schedules, and inadvertent errors or omissions may exist. Moreover, the Statements and the Schedules contain unaudited information that is subject to further review and potential adjustment. Furthermore, nothing contained in the Statements and the Schedules shall constitute a waiver of rights or admission with respect to these chapter 11 cases including, but not limited to, any issues involving equitable subordination and/or causes of action arising under Chapter 5 of the Bankruptcy Code and/or any other applicable non-bankruptcy laws or rules.

**Amendment**. The Debtors reserve all rights to amend, supplement, or otherwise modify the Statements and/or the Schedules as is necessary or appropriate.

**Basis of Presentation**. Given the uncertainty surrounding the collection, valuation and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtors show more assets than liabilities, this is not an admission that the Debtors were solvent on the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Barcalounger Corporation (9018); and American of Martinsville, Inc. (6836). The location of the Debtors' corporate headquarters and service address is: 128 East Church Street, Martinsville, Virginia 24112.

the Debtors show more liabilities than assets, this is not an admission that the Debtors were insolvent at the Petition Date or any time prior to the Petition Date.

**Causes of Action**.  The Debtors, despite best reasonable efforts, may not have identified and/or set forth all of their causes of action (actual or potential) against third parties as assets in the Schedules and the Statements. The Debtors reserve all of their rights with respect to any causes of action they may have.  Nothing in these General Notes, the Statements or the Schedules shall be deemed a waiver of any such rights, claims, causes of action or remedies.

**Claims Description**.  Any failure to designate a claim on the Schedules or in the Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve the right to dispute any claim reflected on the Schedules or the Statements on any grounds, including, but not limited to, amount, liability or classification, or otherwise to designate subsequently such claims as "disputed," "contingent" or "unliquidated."  The Debtors reserve the right to amend, supplement, or otherwise modify the Statements and/or Schedules accordingly.

**Current Market Value – Net Book Value**.  The Debtors believe it would be an inefficient use of estate assets for the Debtors to obtain current market valuations of all of its assets. Accordingly, unless otherwise indicated, net book values are reflected on the Schedules and the Statements.  For this reason, amounts ultimately realized will vary from net book value and such variance may be material.  In addition, the amounts shown for liabilities exclude items identified as "Unknown" or "Undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Statements and Schedules.

**Dates**.  Unless otherwise indicated, all information is as of the Petition Date.  The claims listed in the Schedules arose or were incurred on various dates.  The Debtors do not list a specific date of occurrence for each and every claim.

**Excluded Assets and Liabilities**.  The Debtors may have excluded certain immaterial assets and liabilities.

**Environmental Matters**.  The responses to Statement of Financial Affairs Questions #17a, 17b, and 17c were made to the best of each Debtor's knowledge and by reviewing documents contained in the Debtor's files.  Each Debtor's answers to these questions do not take into account or reflect, as to that particular Debtor's facilities and assets, information from any time period before that Debtor's acquisition of such facilities and assets.

**Insiders**.  Except as may be otherwise indicated in the Statements or the Schedules, the Debtors have included payments made during the one-year period preceding the Petition Date to persons deemed an "insider," as that term is defined in section 101(31) of the Bankruptcy Code.  Inter-company balances as of the Petition Date are listed in the Schedules; however, inter-company payments are not included in the response to Statement of Financial Affairs Question #3c.  Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such person, (c) the decision-making or corporate

authority of such person, or (d) whether such person could successfully argue that he or she is not an "insider" under applicable law. The Debtors have also made certain payments to affiliates of insiders, and those payments are reflected in the Debtors' books and records.

**Inventory**. Inventory, where applicable, is presented without consideration for any potential warehousemen's or similar liens.

**Paid Claims**. Certain prepetition fixed, liquidated and undisputed unsecured claims owing as of the Petition Date may have been paid in accordance with certain first-day orders or other orders entered before the date of the filing of the Schedules and Statements. As such, certain Schedules may list amounts payable as of the Petition Date, without reduction for payments made after the Petition Date in accordance with such orders.

**Schedule D – Creditors Holding Secured Claims**. Except as otherwise set forth in an order entered by the Court, including but not limited to the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Use of Cash Collateral, (III) Granting Liens and Superpriority Claims, (IV) Granting Adequate Protection to the Prepetition Secured Party, and (V) Scheduling a Final Hearing on the Debtors' Motion to Incur Such Financing on a Permanent Basis* dated May 25, 2010 and any subsequent final order entered with respect to the Debtors' postpetition financing, the Debtors reserve the right to dispute or challenge the nature, extent, validity, or priority of any lien, claim or encumbrance set forth for any creditor listed on Schedule D or otherwise. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, validity and priority of any liens. Nothing in the General Notes, the Schedules or the Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents. Real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights.

**Schedule F – Creditors Holding Unsecured Nonpriority Claims**. Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While best efforts have been made, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

Certain creditors owe amounts to the Debtors and may have valid setoff or recoupment rights with respect to such amounts. The Debtors have not reviewed the validity of any such setoff or recoupment rights and hereby reserve all rights to challenge such setoff or recoupment rights.

Schedule F contains information regarding pending litigation involving the Debtors. The amounts for these potential claims are listed as undetermined and, therefore, marked as contingent, unliquidated and disputed in the Schedules.

Schedule F does not include any claims that could be asserted under certain agreements designated as "trade agreements" in Schedule G, as those agreements do not contemplate that the parties will settle their obligations in cash, and the Debtors do not believe that any monetary amounts are owing under such agreements.

**Schedule G – Executory Contracts and Unexpired Leases**. The business of the Debtors is complex. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusion may have occurred. Listing a contract, agreement or lease on Schedule G does not constitute an admission that such contract, agreement or lease is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts, agreements and leases listed on Schedule G are hereby reserved and preserved. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of its business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth in Schedule G. The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim.

Omission of a contract, agreement or lease from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code or other applicable law with respect to any such omitted contracts, agreements or leases are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

**Totals**. All totals that are included in the Schedules represent totals of all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

**Trade Accounts Receivable and Accounts Payable**. Such accounts are presented without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff or recoupment rights or collateral held by the Debtors unless otherwise stated. Likewise, accounts payable are shown without consideration for accounts receivable, open or terminated contracts, liquidated damages, setoff or recoupment rights or collateral that has been posted on behalf of the counterparty.

**NOTWITHSTANDING ANYTHING TO THE CONTRARY CONTAINED HEREIN OR IN THE SCHEDULES OR STATEMENTS, THE DEBTORS RESERVE THE RIGHT TO AMEND, SUPPLEMENT, OR OTHERWISE MODIFY THE SCHEDULES AND/OR STATEMENTS AND TO DISPUTE THE NATURE, EXTENT, VALIDITY, OR PRIORITY OF ANY LIEN, CLAIM OR ENCUMBRANCE SET FORTH IN THE SCHEDULES AND/OR STATEMENTS.**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re **Barcalounger Corporation**
_____,

Debtor

Case No. **10-11637**

Chapter **11**

## AMENDED AND RESTATED SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | | | |
| B - Personal Property | Yes | 35 | $2,333,771.49 | | |
| C - Property Claimed As Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $537,759.77 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 4 | | $86,692.93 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 33 | | $14,701,609.83 UNKNOWN | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets In ALL Schedules | | 77 | | | |
| Total Assets | | | $2,333,771.49 | | |
| Total Liabilities | | | | $15,326,062.53 PLUS UNKNOWN | |

In re  **Barcalounger Corporation**
_____
                          Debtor

Case No. _____ **10-11637**
                                      (If known)

## AMENDED AND RESTATED SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an 'H', 'W', 'J', or 'C' in the column labeled 'Husband, Wife, Joint or Community.'  If the debtor holds no interest in real property, write 'None' under 'Description and Location of Property.'

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G- Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write 'None' in the column labeled 'Amount of Secured Claim.'

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT  VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Sheet no. 1 of 1     sheets attached to Schedule of
                              Real Property

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

In re <u>Barcalounger Corporation</u>                    Case No. <u>10-11637</u>
                    Debtor                                           (If known)

## AMENDED AND RESTATED SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01  CASH ON HAND. | ☑ | | | |
| | | | | |
| 02  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | ☐ | SEE ATTACHED | | $958.29 |
| | | | | |
| 03  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | ☑ | | | |
| | | | | |
| 04  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | ☑ | | | |
| | | | | |

Sheet no. 1 of  6  sheets attached to Schedule of
Personal  Property

## AMENDED AND RESTATED SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 05 BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | ☑ | | | |
| | | | | |
| 06 WEARING APPAREL. | ☑ | | | |
| | | | | |
| 07 FURS AND JEWELRY. | ☑ | | | |
| | | | | |
| 08 FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | ☑ | | | |
| | | | | |
| 09 INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | ☐ | SEE ATTACHED | | UNKNOWN |
| | | | | |
| 10 ANNUITIES. ITEMIZE AND NAME EACH INSURER. | ☑ | | | |
| | | | | |
| 11 INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | ☑ | | | |
| | | | | |

Sheet no. 2 of 6 sheets attached to Schedule of
Personal Property

In re <u>**Barcalounger Corporation**</u>                    Case No. <u>**10-11637**</u>
          Debtor                                          (If known)

## AMENDED AND RESTATED SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12 INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | ☑ | | | |
| | | | | |
| 13 STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | ☑ | | | |
| | | | | |
| 14 INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | ☑ | | | |
| | | | | |
| 15 GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | ☑ | | | |
| | | | | |
| 16 ACCOUNTS RECEIVABLE. | ☐ | SEE ATTACHED | | $936,505.58 |
| | | | | |
| 17 ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 18 OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDE TAX REFUNDS.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |

Sheet no. 3 of  6  sheets attached to Schedule of
Personal  Property

In re  **Barcalounger Corporation**                         Case No. _____ **10-11637**
_____                                   _____
                    Debtor                                                    (If known)

## AMENDED AND RESTATED SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19  EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | ☑ | | | |
| | | | | |
| 20  CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | ☑ | | | |
| | | | | |
| 21  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | ☑ | | | |
| | | | | |
| 22  PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | ☐ | SEE ATTACHED | | Unknown |
| | | | | |
| 23  LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | ☐ | SEE ATTACHED | | Unknown |
| | | | | |

Sheet no. 4 of  6  sheets attached to Schedule of
Personal  Property

## AMENDED AND RESTATED SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24 CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | ✔ | | | |
| | | | | |
| 25 AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | ✔ | | | |
| | | | | |
| 26 BOATS, MOTORS, AND ACCESSORIES. | ✔ | | | |
| | | | | |
| 27 AIRCRAFT AND ACCESSORIES. | ✔ | | | |
| | | | | |
| 28 OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | ✔ | | | |
| | | | | |
| 29 MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | ☐ | SEE ATTACHED | | $0.00 |
| | | | | |
| 30 INVENTORY. | ☐ | SEE ATTACHED | | $1,396,307.62 |
| | | | | |
| 31 ANIMALS. | ✔ | | | |
| | | | | |

In re  **Barcalounger Corporation**

Debtor

Case No.  **10-11637**

(If known)

## AMENDED AND RESTATED SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32 CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 33 FARMING EQUIPMENT AND IMPLEMENTS. | ☑ | | | |
| | | | | |
| 34 FARM SUPPLIES, CHEMICALS, AND FEED. | ☑ | | | |
| | | | | |
| 35 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | ☑ | | | |
| | | | | |

Sheet no. 6 of  6  sheets attached to Schedule of
Personal  Property

(Use only on the last page of the completed Schedule B)

$2,333,771.49
PLUS UNKNOWN

(Report total also on Summary of Schedules)

## Barcalounger Corporation
## <u>Bank Accounts</u>

| Depository Name | Account Number | Type | Location | Balance |
|---|---|---|---|---|
| RBC Bank | 000-7099509 | Checking | Martinsville, VA | 658.29 |
| RBC Bank | 000-1026712 | Checking | Martinsville, VA | - |
| RBC Bank | 000-7101517 | Checking | Martinsville, VA | - |
| BB&T | 153926062 | Checking | Martinsville, VA | 300.00 |
| | | | Total: | **958.29** |

# Barcalounger Corporation
## <u>Insurance Policies</u>

| Policy Number | Description | Effective Date | Termination Date |
|---|---|---|---|
| MXX80903925 | Building and Personal Property Business Interuption and Property | 3/31/2010 | 3/31/2011 |
| OC96490300 | Damage | 3/31/2010 | 3/31/2011 |
| XAU82151309 | Excess Liability | 3/31/2010 | 3/31/2011 |
| 17047180 | Commercial Crime Coverage | 3/31/2010 | 3/31/2011 |

## Barcalounger Corporation
## Accounts Receivable

| Cust No. | Cust Name | Address 1 | Address 2 | City, State, Zip | | Total AR |
|---|---|---|---|---|---|---|
| 7305 | HAVERTY'S - BRASELTON # | 1090 BROADWAY AVENUE | | BRASELTON, GA 30517 | $ | 139,662.53 |
| 21 | MACY'S EAST INC # | FEDERATED LOGISTICS | 2101 EAST KEMPER ROAD | CINCINNATI, OH 45241 | | 95,269.51 |
| 4568 | UNITED CONSUMERS CLUB # | P O BOX 6001 | | CROWN POINT, IN 46308 | | 60,883.91 |
| 7056 | WALTER E SMITHE FURNITURE # | 1251 WEST THORNDALE AVENUE | | ITASCA, IL 60143 | | 35,442.23 |
| 5678 | PHIL SWEET AND ASSOC (R) # | POST OFFICE BOX 1252 | | ALPHARETTA, GA 30009 | | 35,055.13 |
| 6343 | BLACKLION INTERNATIONAL # | P O BOX 472825 | | CHARLOTTE, NC 28247 | | 27,252.05 |
| 5760 | MACY'S WEST # | 2101 EAST KEMPER ROAD | FEDERATED LOGISTICS | CINCINNATI, OH 45241 | | 26,876.30 |
| 2850 | M JACOBS FURN # | 3194 GATEWAY LOOP | | SPRINGFIELD, OR 97477 | | 18,911.50 |
| 3672 | ROBB & STUCKY # | P.O. BOX 60479 | 13170 S CLEVELAND | FT MYERS, FL 33906 | | 18,277.18 |
| 1798 | GREEN FRONT FURNITURE # | 316 N MAIN | | FARMVILLE, VA 23901 | | 13,859.00 |
| 542 | BRUNOS FURN CO | 3704 NORTH WESTERN | | OKLAHOMA CITY, OK 73118 | | 12,768.00 |
| 97 | ALMAN FURN CO | 110 E FIRST STREE | | NEWTON, NC 28658 | | 12,657.30 |
| 2625 | KROUNGOLD BETTER FURN CO | 710 SO 5TH ST | | PHILADELPHIA, PA 19147 | | 12,382.10 |
| 2818 | LOUIS SHANKS OF TEXAS # | P O 10448 | | AUSTIN, TX 78766 | | 9,950.67 |
| 9328 | CAROLINA RUSTICA | 325 MCGILL AVENUE | SUITE 175 | CONCORD, NC 28027 | | 9,648.05 |
| 848 | COMFORT SHOPPE INC | 7960 TREE LANE | | MADISON, WI 53712 | | 9,630.30 |
| 8099 | CARSON PIRIE SCOTT | CORPORATE ACCOUNTS PAYABLE | P O BOX 2821 | YORK, PA 17405 | | 9,353.10 |
| 427 | BLOOMINGDALES INC # | FEDERATED LOGISTICS | 2101 EAST KEMPER ROAD | CINCINNATI, OH 45241 | | 8,986.29 |
| 8901 | INTERIOR WORKS HOME FURNISHING | 2650 JOHN HARDEN DRIVE | SUITE B | JACKSONVILLE, AR 72076 | | 8,479.70 |
| 560 | MACY'S FLORIDA # | FEDERATED LOGISTICS | 2101 EAST KEMPER ROAD | CINCINNATI, OH 45241 | | 7,868.35 |
| 8747 | DANNY VEGH'S BILLIARDS & HOME | 11311 FRANKLIN BOULEVARD | | CLEVELAND, OH 44102 | | 7,851.75 |
| 6191 | NORWOOD FURNITURE | 216 NORTH GILBERT ROAD | | GILBERT, AZ 85234 | | 7,235.28 |
| 3205 | NEBRASKA FURN MART # | P O BOX 3456 | | OMAHA, NE 68103 | | 6,994.24 |
| 3640 | MACY'S SOUTH # | FEDERATED LOGISTICS | 2101 EAST KEMPER ROAD | CINCINNATI, OH 45241 | | 6,385.75 |
| 6344 | BLACKLION FURNITURE # | POST OFFICE BOX 472825 | | CHARLOTTE, NC 28247 | | 6,142.40 |
| 4029 | SPRINTZ FURN SHOWROOM # | 6205 COCKRILL BEND CR. | | NASHVILLE, TN 37209 | | 5,964.45 |
| 8476 | LEOPOLDS FURNITURE | 8147 BRECKSVILLE ROAD | | BRECKSVILLE, OH 44141 | | 5,718.65 |
| 2610 | KRAMARSKI'S FURN | 123 E MAIN ST | | MAPLE SHADE, NJ 08052 | | 5,703.35 |
| 5705 | HAPTOR BARRETT ASSOCIATES | 1933 SOUTH BROADWAY | SPACE # 1104 | LOS ANGELES, CA 90007 | | 5,209.95 |
| 6180 | BLATTNER HOME FURN, INC <><><> | 704 MADISON STREET | | JEFFERSON CITY, MO 65101 | | 4,976.10 |
| 6124 | ZIMMERMAN'S FURNITURE INC | 317 EAST MAIN STREET | | BISMARCK, ND 58501 | | 4,903.30 |
| 3765 | RUSSELL'S FURNITURE # | 2645 EL CAMINO REAL | | SANTA CLARA, CA 95051 | | 4,743.95 |
| 2210 | INTERIOR IMAGES | 976 WINSTEAD AVENUE | | ROCKY MOUNT, NC 27804 | | 4,643.95 |
| 9285 | DENISE DRAKE INTERIOR DESIGN | 4302 13TH AVENUE SOUTH | SUITE 13 | FARGO, ND 58103 | | 4,598.70 |
| 3260 | N C FURN MART (OK) | 12109 S MEMORIAL | | BIXBY, OK 74008 | | 4,503.80 |
| 2585 | KITTLES # | 8600 ALLISONVILLE | | INDIANAPOLIS, IN 46250 | | 4,365.40 |
| 6009 | HICKORY PARK FURN GALL INC # | 2220 HWY 70 EAST | SUITE 370 | HICKORY, NC 28602 | | 4,174.75 |
| 3507 | PROPPER BROS | 115 LEVERING ST | P.O. BOX 4630 | PHILADELPHIA, PA 19127 | | 3,928.10 |
| 366 | BERKSHIRE TRADING & FUR | 2575 ROUTE 22 WEST | | UNION, NJ 07083 | | 3,813.80 |
| 3801 | SAMUELS FURNITURE | 2449 SCAPER COVE | | MEMPHIS, TN 38114 | | 3,728.95 |
| 5448 | 509 DESIGN | 509 W MAIN ST | | MARSHALL, MN 56258 | | 3,688.80 |
| 5837 | HAVERTY'S - COPPELL # | 770 GATEWAY BOULEVARD | | COPPELL, TX 75019 | | 3,640.80 |

| Cust No. | Cust Name | Address 1 | Address 2 | City, State, Zip | Total AR |
|---|---|---|---|---|---|
| 6221 | DESIGNING WHIMS | 3782 CERRITOS AVENUE | | LOS ALAMITOS, CA  90720 | 3,394.25 |
| 3010 | MCCREERY'S FINE FURN | 3140 AUBURN BLVD | | SACRAMENTO, CA  95821 | 3,384.25 |
| 2981 | MATTRESS WORLD/HAMILTON # | 4060 WALNEY ROAD | | CHANTILLY, VA  20151 | 3,379.85 |
| 7929 | WOODWORKS FURNITURE, INC | 2803 S EVANS STREET | | GREENVILLE, NC  27834 | 3,306.50 |
| 4806 | WILLIS FURN CO INC | P O BOX 2125 | | VIRGINIA BEACH, VA  23450 | 3,304.57 |
| 9475 | KEVIN KRICK | 15797 MCELROY ROAD | | MEADOW VISTA, CA  95722 | 3,210.00 |
| 251 | BARCALOUNGER ACCOM (C/S) | CUSTOMER SVC | | MARTINSVILLE, VA  24112 | 3,188.18 |
| 839 | COLONY HOUSE FURNITURE | BOX 9407 | | COLUMBIA, SC  29209 | 3,180.40 |
| 6820 | GREENBAUM HOME FURNISHINGS | 929 - 118TH AVENUE SE | P O BOX 280 | BELLEVUE, WA  98009 | 3,179.33 |
| 9463 | FURNITURE REVOLUTION | 4805 N CORTEZ | | TAMPA, FL  33614 | 3,178.00 |
| 6107 | GRANVILLE HOME FURNISHINGS | 3490 WETUMPKA HIGHWAY | | MONTGOMERY, AL  36110 | 3,099.40 |
| 549 | BRYENTONS | 1410 LONDON RD | | SARNIA ONTARIO, CN  N7S 1P7 | 3,029.10 |
| 9446 | VALTHOM, INC. | 28776 THE OLD ROAD # C | | VALENCIA, CA  91355 | 2,964.95 |
| 7690 | RTB # 158 - SAYVILLE | 15 MAIN STREET | | SAYVILLE, NY  11782 | 2,955.35 |
| 9127 | ECLECTIC HOME FURNISHINGS | 1400 SOUTH BASCOM AVENUE | | SAN JOSE, CA  95128 | 2,800.15 |
| 7668 | TRADITIONS INT, GIFTS, & ANTIQ | 215 WEST 12TH STREET | | TIFTON, GA  31794 | 2,792.25 |
| 20 | MACYS (C/S)  CT,MA,MD,NJ,NY,PA | 401 CLEARVIEW ROAD | | EDISON, NJ  08837 | 2,645.86 |
| 1195 | DONAHUE FURNITURE | P O BOX 506 | | WOODSTOCK, IL  60098 | 2,638.31 |
| 2803 | LONGS BEDDING | 121 W 72 | | NEW YORK, NY  10023 | 2,621.51 |
| 7210 | CREST FURNITURE II, INC | 1141 EAST RAND ROAD | | ARLINGTON HTS, IL  60004 | 2,490.57 |
| 623 | CALIFORNIA DESIGN CENTER | 11085 NORTH ORACLE ROAD | | ORO VALLEY, AZ  85737 | 2,474.40 |
| 6208 | SHEFFIELD FURN, INC. (SHRAWDER | 1000 TOWNSHIP LINE ROAD | SUITE 6 | PHOENIXVILLE, PA  19460 | 2,439.55 |
| 3113 | BARCALOUNGER ACCOM (TW) | ACCOMODATION SALE | | ROCKY MOUNT, NC  27801 | 2,418.30 |
| 1097 | DENNEE'S REDONDO FURN | 219 AVENUE I | | REDONDO BEACH, CA  90277 | 2,414.01 |
| 9363 | MACYS(C/S)IL,IN,KY,MI,MN,MO,OH | 601 MID POINT ROAD | | MINOOKA, IL  60447 | 2,385.88 |
| 6623 | HOME FURNITURE CO, INC | 2590 EAST LAS POSAS ROAD | | CAMARILLO, CA  93010 | 2,364.25 |
| 3875 | SEMINOLE FURN SHOPS INC | 44 E 32ND STREET | | NEW YORK, NY  10016 | 2,322.00 |
| 4256 | FURNITURE GALLERY | 175 DIEPPE RD | | ST CATHARINES ONTARIO, CN  L2A 7S2 | 2,274.55 |
| 9317 | SIGNATURE FURNITURE | 2191 NICHOLASVILLE ROAD | | LEXINGTON, KY  40503 | 2,232.25 |
| 6162 | BONDAR'S FINE FURNITURE | 3840 - 8TH STREET SE | | CALGARY ALBERTA, CN  T2G 3A7 | 2,201.65 |
| 8789 | DETAILS - FABULOUS INT (CWO) | 13833 ENGLISH VILLA DRIVE | | LOUISVILLE, KY  40245 | 2,143.75 |
| 7371 | RENDEZVOUS HOME & GARDEN | 2414 S BROADWAY | | SANTA MARIA, CA  93454 | 2,097.66 |
| 6688 | D-ZIN IN HOME | 9376B MASON-MONTGOMERY ROAD | | MASON, OH  45040 | 2,048.15 |
| 7509 | ABIDE DISCOUNT CARPET (CC) | 4176 SOUTH THOMPSON ST | | SPRINGDALE, AR  72764 | 2,029.14 |
| 8430 | LAUTER FURNITURE COMPANY | 223 NORTHAMPTON STREET | | EASTON, PA  18042 | 2,019.70 |
| 7534 | SEVILLE HOME | 5205 WEST 135TH STREET | | LEAWOOD, KS  66224 | 1,991.80 |
| 7038 | SEDLAK INTERIORS, INC | 34300 SOLON ROAD | | SOLON, OH  44139 | 1,972.24 |
| 3132 | MOORES FURN | PO BOX 430 | ROUTE 100 AT EAGLE | UWCHLAND, PA  19480 | 1,849.71 |
| 4430 | TRENDS & TRADITIONS INT | 213 2ND AVE E | | ONEONTA, AL  35121 | 1,849.55 |
| 7205 | FLEMINGS FURNITURE | 424 EAST MAIN STREET | | MALONE, NY  12953 | 1,841.55 |
| 1768 | GORDONS FIREPLACE SHOP | 3300 NE BROADWAY | | PORTLAND, OR  97232 | 1,815.55 |
| 6881 | MUSKOKA LIVING INTERIORS | 3655 HWY 118W, R.R. # 2 | | PORT CARLING ONTARIO, CN  P0B 1J0 | 1,784.70 |
| 7395 | TOWN & COUNTRY FURNITURE | 6545 AIRLINE HIGHWAY | | BATON ROUGE, LA  70805 | 1,774.55 |
| 8238 | NEW AGE INTERIORS, INC. | 94 EAST JEFRYN BOULEVARD | UNIT E | DEER PARK, NY  11729 | 1,750.00 |
| 3999 | DWELLINGS | 4050 MAIN STREET | | PHILADELPHIA, PA  19127 | 1,700.16 |
| 7275 | D NOBLIN FURNITURE INC | 312 AIRPORT ROAD | | PEARL, MS  39208 | 1,689.70 |
| 8979 | JOHNSON INTERIORS & MORE | 1916 SOUTH COAST HIGHWAY | | OCEANSIDE, CA  92054 | 1,685.70 |
| 1811 | GRINDLE FURN CO INC | 5600 NO WHEELING | | MUNCIE, IN  47304 | 1,650.40 |
| 8156 | MARQUIS FURNITURE, INC | 20075 MALONE ROAD | | TECUMSEH, OK  74873 | 1,649.00 |
| 1339 | ERIKS | 71-285 HWY 111 | | RANCHO MIRAGE, CA  92270 | 1,635.71 |

| Cust No. | Cust Name | Address 1 | Address 2 | City, State, Zip | Total AR |
|---|---|---|---|---|---|
| 177 | ASBURY HOUSE LTD | 5613 W RIDGE RD | | ERIE, PA 16506 | 1,632.10 |
| 6747 | THE CHESTERFIELD SHOP LTD. | 4900 DUFFERIN STREET | | NORTH YORK ONTARIO, CN M3H 5V9 | 1,594.55 |
| 9459 | ACME TV HOME & OFFICE, INC. | POST OFFICE BOX 4347 | | SPOKANE, WA 99202 | 1,499.70 |
| 7993 | FOOTE BROTHERS FURNITURE | 118 WEST 3RD STREET | | SYLACAUGA, AL 35150 | 1,499.40 |
| 8064 | STORE FOR HOMES, LLC | 1701 1ST AVENUE WEST | | NEWTON, IA 50208 | 1,494.55 |
| 4335 | PARKER FURNITURE | 12440 US 401 SOUTH | | LAURINBURG, NC 28352 | 1,479.70 |
| 9327 | SOFAS & CHAIRS | 3101 ERIE BOULEVARD EAST | | SYRACUSE, NY 13214 | 1,462.55 |
| 6806 | METROPOLITAN FURNITURE | 6670 ALLEN ROAD | | ALLEN PARK, MI 48101 | 1,404.70 |
| 5765 | VICTOR FURNITURE INC | 2195 MONROE AVENUE | | ROCHESTER, NY 14618 | 1,390.00 |
| 6151 | DESIGNERS LIBRARY (NY) | 11 CENTRE PARK | | ROCHESTER, NY 14614 | 1,383.87 |
| 551 | BUCK HOME FSHGS | 793 LANCASTER PIK | | QUARRYVILLE, PA 17566 | 1,319.85 |
| 3245 | NIGBUR FURNITURE | P.O. BOX 0218 | | WAUSAU, WI 54402 | 1,309.70 |
| 9299 | R & J INTERNATIONAL FURNITURE | 715 EAST OLIVE AVENUE | | FRESNO, CA 93728 | 1,300.79 |
| 6006 | MALCHOW'S FURNITURE | POST OFFICE BOX 94800 | | PALATINE, IL 60094 | 1,274.70 |
| 6447 | CREATIVE INTERIORS | 6385 US 41 SOUTH | | MARQUETTE, MI 49855 | 1,244.00 |
| 7450 | PORTER BAXTER INTERIOR DESIGN | 410 PALMETTO PLACE | | INDIALANTIC, FL 32903 | 1,220.00 |
| 9163 | RTB # 121 - HENDERSON | 10251 S EASTERN AVENUE | SUITE 130 | HENDERSON, NV 89052 | 1,212.95 |
| 8971 | NATURWOOD HOME FURNISHINGS INC | 2711 MERCANTILE DRIVE | | RANCHO CORDOVA, CA 95742 | 1,203.55 |
| 3573 | RAY HOWARD FURN | BOX 698 | | PRESTONSBURG, KY 41653 | 1,195.00 |
| 8797 | DESIGN DETAILS, INC | 3766 WEST CENTRE AVENUE | | PORTAGE, MI 49024 | 1,193.61 |
| 7179 | MUNRO'S FURNITURE | 16350 GOTHARD STREET | SUITE 101 | HUNTINGTON BCH, CA 92647 | 1,180.70 |
| 8263 | COX WAREHOUSE DISCOUNT FURN | POST OFFICE BOX 1981 | | WHITEVILLE, NC 28472 | 1,170.00 |
| 3955 | SIXTEEN-SEVENTY HOUSE | POST OFFICE BOX 1089 | | SOUTHOLD, NY 11971 | 1,161.41 |
| 9191 | IMG (R) | 130 INDIAN CLIFFS DRIVE | | CHICO, CA 95973 | 1,154.22 |
| 9419 | ALADDIN HOMESTORE | 2901 HIGHWAY 281 NORTH | | MARBLE FALLS, TX 78654 | 1,149.70 |
| 7746 | HOME ON THE RANGE | POST OFFICE BOX 880370 | | STEAMBOAT SPRINGS, CO 80488 | 1,147.70 |
| 534 | BROWN'S HOME FURN INC(JUPITER) | 1628 US HWY #1 | | TEQUESTA, FL 33469 | 1,139.70 |
| 9389 | TRIANGLE FURNITURE | POST OFFICE BOX 2947 | | MOULTRIE, GA 31776 | 1,135.50 |
| 9368 | INDIAN RIVER FURNITURE | 3200 SOUTH US HGIHWAY 1 | | ROCKLEDGE, FL 32955 | 1,134.75 |
| 6965 | THAYERS INC | 302 MAIN STREET | | GREENWOOD, SC 29646 | 1,118.10 |
| 8872 | O.P. JENKINS FURNITURE COMPANY | 209 WEST SUMMIT HILL DRIVE | | KNOXVILLE, TN 37902 | 1,111.58 |
| 8683 | PUGH FURNITURE COMPANY | POST OFFICE BOX 31 | | CHARLESTON, WV 25321 | 1,095.00 |
| 8372 | PILLOW PARK PLAZA | 1419 PARK STREET | | ALAMEDA, CA 94501 | 1,065.70 |
| 5668 | BALOU'S FURNITURE GALLERY | 3445 N MAIN STREET | | CROSSVILLE, TN 38555 | 1,059.70 |
| 6585 | BOOTH FURNITURE & INTERIORS | 49 KING STREET WEST | | DUNDAS ONTARIO, CN L9H 1T5 | 1,054.70 |
| 7422 | EARLA'S INTERIORS, INC | 13800 YORK ROAD | | N ROYALTON, OH 44133 | 1,050.70 |
| 6809 | M GROSSMAN & COMPANY, INC | 206 ARCH STREET | | PHILADELPHIA, PA 19106 | 1,044.85 |
| 9139 | STRESSLESS SEATING | 303 CENTRAL AVENUE | | SCARSDALE, NY 10583 | 1,043.99 |
| 220 | BAER'S FURNITURE CO. INC. | 1589 N W 12TH AVE | | POMPANO BEACH, FL 33069 | 1,019.85 |
| 3818 | SATURDAY INTERIORS | POST OFFICE BOX 2707 | | STUART, FL 34995 | 990.00 |
| 6101 | SCOTT DIRECTORS QUALITY UPH FU | 9340 SW BEAVERTON HILLSDALE HW | | BEAVERTON, OR 97005 | 977.90 |
| 8967 | RTB # 241 - SCOTTSDALE | 21001 N TATUM BLVD, 16-1010 | | SCOTTSDALE, AZ 85050 | 976.70 |
| 7864 | NEW LOOK INTERIORS | POST OFFICE BOX 608 | | HATFIELD, PA 19440 | 974.85 |
| 9069 | LONE STAR STYLE | 612 EAST MAIN | | JOHNSON CITY, TX 78636 | 974.70 |
| 8671 | GEE FURNISHING, LLC +++ | 5529 EAST 41ST STREET STE B | | TULSA, OK 74135 | 964.85 |
| 9290 | OLDE SALEM FURNISHINGS | 12 UNION STREET | | SALEM, VA 24153 | 964.70 |
| 3683 | REID & SIEMONSEN | PO BOX 335 | | KINGSTON ONTARIO, CN K7L 4W2 | 959.70 |
| 5865 | SUPERIOR LEATHER CARE  RPR | POST OFFICE BOX 494 | | BREA, CA 92822 | 950.00 |
| 8924 | KNIGHT GALLERIES, INC | POST OFFICE BOX 28645 | | LENOIR, NC 28645 | 949.85 |
| 7555 | MILLSPAUGH FURNITURE HOUSE INC | 52 MAIN STREET | | WALDEN, NY 12586 | 927.44 |

| Cust No. | Cust Name | Address 1 | Address 2 | City, State, Zip | Total AR |
|---|---|---|---|---|---|
| 1196 | DONAHUE FURN WHSE | P.O. BOX 126 | | BURLINGTON, MA 01803 | 919.70 |
| 3739 | ROY BENNETT FURN CO (CC) | 311 MAINE | | QUINCY, IL 62301 | 909.70 |
| 7739 | SAGER'S FINE FURNITURE | 1802 GOVERNMENT STREET | | VICTORIA BC, CN V8T 4N5 | 909.70 |
| 5868 | INGRASSIA FURNITURE, INC | 7047 NEWBURG RD | | ROCKFORD, IL 61108 | 898.28 |
| 7089 | HEGG'S FURNITURE, INC | 112 EAST MAIN STREET | | HART, MI 49420 | 889.43 |
| 8862 | SOFAS BY DESIGN | POST OFFICE BOX 82579 | | PORTLAND, OR 97282 | 879.85 |
| 189 | AULANDER FURN CO | POST OFFICE BOX 99 | | AULANDER, NC 27805 | 874.85 |
| 2212 | INTERIORS | POST OFFICE BOX 2822 | | BIG BEAR LAKE, CA 92315 | 865.70 |
| 9071 | T.H.F. OF FT MYERS | 15531 SOUTH TAMIAMI TRAIL | | FT MYERS, FL 33908 | 854.85 |
| 1664 | GABRIEL FURN/WELLS ENT | 201 E COLLEGE AVE | | APPLETON, WI 54911 | 834.70 |
| 7761 | RTB - CERRITOS | 6 CENTERPOINTE DRIVE | SUITE 350 | LA PALMA, CA 90623 | 832.95 |
| 8293 | MEADOWBROOK OF SANDPOINT INC. | 205 CEDAR ST | | SANDPOINT, ID 83864 | 824.85 |
| 8358 | FAR FETCHED IMPORT FURNITURE | 1001 MERCER STREET | | SEATTLE, WA 98109 | 824.70 |
| 300 | BASS'S TRADITION HOUSE | 2117 1ST AVE SE | | MOULTRIE, GA 31768 | 805.00 |
| 6955 | BURDORF INTERIORS | 3939 SHELBYVILLE ROAD | | LOUISVILLE, KY 40207 | 805.00 |
| 1737 | GILBERTS FURN SHOWROOM | 300 PENN ST | | READING, PA 19602 | 804.85 |
| 7300 | ELLER & OWENS | 24 HOLIDAY DRIVE | | MURPHY, NC 28906 | 804.45 |
| 8793 | IDAHO DESIGN CENTER, INC | 5208 IRVING STREET | | BOISE, ID 83706 | 800.00 |
| 3064 | MID-STATE FURN OF CARTHAGE | P O BOX 906 | | CARTHAGE, NC 28327 | 790.00 |
| 7041 | BRADENS FINE FURNITURE & INT # | 1335 WESTERN AVENUE | | KNOXVILLE, TN 37921 | 786.26 |
| 7683 | TOM MURPHY (R) | 839 SHEVELLE DRIVE | | BATON ROUGE, LA 70806 | 780.00 |
| 7180 | DEC DEN - CORPORATE | | | , | 778.70 |
| 7544 | LEATHER FURNITURE SOUTH/LIFEST | PMB 357 | 8206-1200 PROVIDENCE ROAD | CHARLOTTE, NC 28277 | 772.85 |
| 8679 | THE OTHER SIDE | 109 W BEERS STREET | | POPLARVILLE, MS 39470 | 764.92 |
| 6505 | FRIENDLY FURNITURE GALLERIES | 205 ADAMS STREET | | FAIRMONT, WV 26554 | 755.00 |
| 6709 | BLACK'S FURNITURE | 335 WEST CHAPMAN | | ORANGE, CA 92866 | 745.70 |
| 9303 | LOTT FURNITURE COMPANY | POST OFFICE BOX 606 | | WAYCROSS, GA 31502 | 744.85 |
| 8024 | JERRY'S MOUNTAIN FURNITURE | 1014 ASKA ROAD | | BLUE RIDGE, GA 30513 | 728.71 |
| 125 | AMERICANA FURN SHOWROOM | 3401 LAWRENCEVILLE | | TUCKER, GA 30084 | 724.85 |
| 1401 | FEINER FURNITURE | 2009 MAIN ST | | CROSS PLAINS, WI 53528 | 724.85 |
| 8478 | DOROTHY O'NEILL & ASSOCIATES | POST OFFICE BOX 17912 | | ANAHEIM, CA 92817 | 707.85 |
| 8987 | ABC DECOR & MORE | 6508 HIGHWAY 71 SOUTH | | FT SMITH, AR 72908 | 699.85 |
| 8350 | SUGDEN FURNITURE | 671 MIAMISBURG-CENTERVILLE RD | | DAYTON, OH 45459 | 696.87 |
| 6127 | LAYTNERS HOME CENTER | 2270 BROADWAY | | NEW YORK, NY 10024 | 683.40 |
| 2219 | INTERIORS BY JOAN & ASSOCIATES | 13130 WEST DODGE AVENUE | | OMAHA, NE 68154 | 680.00 |
| 6045 | BARCALOUNGER/PHOTO SAMPLES | PHOTO SAMPLES | | ROCKY MOUNT, NC 27801 | 675.00 |
| 9356 | LAKEPORT FURNITURE | 302 SOUTH MAIN STREET | | LAKEPORT, CA 95453 | 672.85 |
| 8072 | CLASSIC INTERIORS FINE FURN | 5610 DERRY STREET | | HARRISBURG, PA 17111 | 669.70 |
| 9474 | CRAIG KELLUM (R) | 704 SOUTH RANE AVENUE | | TAMPA, FL 33606 | 668.75 |
| 8746 | DOMA HOME FURNISHINGS | 2540 22ND AVENUE NORTH | MAINSTREAM PLAZA | ST PETERSBURG, FL 33713 | 660.00 |
| 8275 | ANDREWS FURNITURE COMPANY | 2300 NORTH 1ST STREET | | ABILENE, TX 79603 | 659.85 |
| 6256 | HOME FURNISHING COMPANY & INTE | 1017 BROAD STREET | | CAMDEN, SC 29020 | 655.24 |
| 4142 | SUSSAN HOME FSHGS INC | 3820 GULF FREEWAY | | DICKINSON, TX 77539 | 647.16 |
| 6843 | BOSTON INTERIORS, INC # | 301 PAGE STREET | | STOUGHTON, MA 02072 | 640.19 |
| 4728 | WEBCO (PAUL WEBER) RPR | BOX 865 | | ANTIOCH, IL 60002 | 638.75 |
| 6751 | LEATHERHOUSE, INC | 7275 VICTOR PITTSFORD ROAD | | VICTOR, NY 14564 | 638.66 |
| 5625 | LARIMER FURNITURE | POST OFFICE BOX 274 | 113 W WATERFORD ST | WAKARUSA, IN 46573 | 634.85 |
| 2902 | MARGES SPECIALTIE'S | 4809 N ORANGE BLO | | ORLANDO, FL 32810 | 629.85 |
| 9129 | FURNITURE WORKS, INC. RPR | 11665 FUQUA # F607 | | HOUSTON, TX 77034 | 610.00 |
| 1441 | FLEISHMAN FINE FURNITURE | 707 N EASTON ROAD (ROUTE 611) | | WILLOW GROVE, PA 19090 | 602.99 |

| Cust No. | Cust Name | Address 1 | Address 2 | City, State, Zip | Total AR |
|---|---|---|---|---|---|
| 3341 | PALISADE STORAGE | 83 SOUTH DEAN STREET | | ENGLEWOOD, NJ 07631 | 585.37 |
| 3008 | MCCORMACK FURN CO INC | 13435 60TH ST NO | | STILLWATER, MN 55082 | 580.85 |
| 2434 | JOHN KIRK INC | 12345 OLD MERIDIAN | | CARMEL, IN 46032 | 579.85 |
| 44 | ADAMS FURNITURE | 23720 GRATIOT AVE | | EAST POINTE, MI 48021 | 577.85 |
| 9347 | CLARK & COMPANY | 1924 BROADWAY | | BAKER CITY, OR 97814 | 572.55 |
| 9437 | CAROLINA FURNITURE, INC. | 3115 SHERIDAN DRIVE | | AMHERST, NY 14226 | 564.85 |
| 8902 | SIMS FURNITURE GALLERIES, LLC | 1505 WEST JEFFERSON STREET | | BROOKSVILLE, FL 34601 | 564.85 |
| 6615 | T J HOOKER, INC | 595 SOUTH BROADWAY | SUITE 113 W | DENVER, CO 80209 | 564.85 |
| 2782 | LIPPMANN'S FURNITURE & INT, IN | 1429 WEST PIONEER PARKWAY | | PEORIA, IL 61615 | 557.39 |
| 1724 | GEORGIA UPH & FL COVER | 2934 BEE RD | | SAVANNAH, GA 31404 | 554.85 |
| 7269 | MT MORRIS FURN CO, INC | 27 NORTH MAIN STREET | | MT MORRIS, NY 14510 | 545.85 |
| 5697 | LURYE FURNITURE & CARPET | 1208 TOWER AVENUE | | SUPERIOR, WI 54880 | 544.85 |
| 7784 | BOSMITH FURNITURE | 185 WEST EVANS STREET | | FLORENCE, SC 29501 | 539.85 |
| 7060 | STOMA'S FURNITURE & INTERIORS | 12550 PERKINS ROAD | | BATON ROUGE, LA 70810 | 539.85 |
| 9500 | HAYNES FURN. CO. DBA THE DUMP | 5324 VIRGINIA BEACH BLVD | | VIRGINIA BEACH, VA 23462 | 533.00 |
| 6254 | SOFA SOLUTIONS | 1772 SOUTH RANDALL ROAD | STE 170 | GENEVA, IL 60134 | 519.85 |
| 4234 | DESIGN CENTER | 1131 NO JONES BLV | | TUCSON, AZ 85716 | 515.10 |
| 7333 | CAPRI UPHOLSTERY MANUFACTURING | 396 TOMPKINS AVENUE | | STATEN ISLAND, NY 10305 | 500.00 |
| 9477 | CAYDEN HOUSE LTD | 5600 CONCORD PIKE | | WILMINGTON, DE 19803 | 500.00 |
| 9497 | J TYLER SERVICES INC | 5920 MILWEE ST | | HOUSTON, TX 77092 | 500.00 |
| 9218 | LOEFFLER FURNITURE COMPANY INC | 5127 NEW UTRECHT AVENUE | | BROOKLYN, NY 11219 | 494.85 |
| 1464 | FOLEYS FURN & APPL LTD | 511 HUME ST | | COLLINGWOOD ONTARIO, CN L9Y 3Z4 | 487.24 |
| 8523 | KURLANCHEEK HOME FURNISHINGS | 1950 WYOMING AVENUE | | EXETER, PA 18643 | 479.85 |
| 8129 | LEATHERONE FURNITURE, LLC | 2100 HAMILTON PLACE BLVD | SUITE # 22 | CHATTANOOGA, TN 37421 | 459.85 |
| 6495 | KNOCK ON WOOD | 3725 EAST FORT LOWELL ROAD | | TUCSON, AZ 85716 | 454.85 |
| 4779 | WHITLOCK FURNITURE CO | 945 HAYNE ST | | SPARTANBURG, SC 29301 | 449.85 |
| 4095 | STOWERS FURN CO | 210 W RECTOR | | SAN ANTONIO, TX 78216 | 449.70 |
| 8765 | SMULEKOFF FURNITURE CO., INC | 97 3RD AVENUE SE | | CEDAR RAPIDS, IA 52401 | 444.85 |
| 8067 | ALBERTA FURNITURE CO, LTD | 7300-RAILWAY STREET SE | | CALGARY ALBERTA, CN T2H 3A8 | 443.69 |
| 7103 | BEJNAR'S FINE FURNITURE INC | 5665 AUBURN ROAD | | SHELBY TOWNSHIP, MI 48317 | 439.85 |
| 5928 | SARATOGA SIGNATURES INTERIORS | 82 CHURCH STREET | | SARATOGA SPRINGS, NY 12866 | 430.00 |
| 3496 | PRAETZELS FINE FURN | 3820 BODEGA AVE | | PETALUMA, CA 94952 | 427.70 |
| 8341 | MEL'S INC | 8800 NORTH DIVISION STREET | | SPOKANE, WA 99218 | 425.03 |
| 6096 | COLE'S INTERIOR DES CTR INC | 2260 COMMERCE AVENUE | SUITE F | CONCORD, CA 94520 | 424.85 |
| 6872 | STUCKEY BROTHERS FURNITURE CO | 3785 HEMINGWAY HIGHWAY | | STUCKEY, SC 29554 | 419.85 |
| 4771 | WHITCO IMPERIAL SALES | 5010 LINGLESTOWN | | HARRISBURG, PA 17112 | 419.85 |
| 8718 | THE DECORATIVE TOUCH, LTD. | 7908 QUIVIRA | | LENEXA, KS 66215 | 385.00 |
| 6425 | SANTA BARBARA COUNTY SLEEP SHO | 2720 DE LA VINA STREET | | SANTA BARBARA, CA 93105 | 377.85 |
| 5761 | MACYS (C/S)        AZ,CA,CO,NV | 15541 EAST GALE AVENUE | | CITY OF INDUSTRY, CA 91745 | 360.00 |
| 7543 | FARRELL'S FINE FURNISHINGS LLC | 214 WATSON STREET | | RIPON, WI 54971 | 349.85 |
| 3712 | ROMAN FURN & CARPET COR | 38-40 E BALTIMORE | | CLIFTON HEIGHTS, PA 19018 | 347.56 |
| 5814 | SOUTHERN LIFESTYLES FINE FURN | 4405 82ND AVENUE | | WILDWOOD, FL 34785 | 340.00 |
| 5864 | A & R FURNITURE | 839 - 12TH STREET | | PASO ROBLES, CA 93446 | 337.85 |
| 8663 | CARROLLS FURNITURE (CWO-C) | 1203 WEST COUNTY ROAD EAST | | ARDEN HILLS, MN 55112 | 337.35 |
| 5566 | MACYS (C/S) AL,GA,NC,SC,TN,VA | 4401 SARR PARKWAY | | STONE MOUNTAIN, GA 30083 | 320.00 |
| 7995 | WRIGHT DESIGN, INC | 290 NORTH PARK AVENUE | | WINTER PARK, FL 32789 | 299.55 |
| 5790 | BLOOMINGDALES FURN (C/S) | 401 CLEARVIEW ROAD | ATTN:  CUSTOMER SERVICE DEPT. | EDISON, NJ 08837 | 298.13 |
| 1785 | GRAND RAPIDS FURN CO INC | ONE DESIGN CENTER PLACE | SUITE 235 | BOSTON, MA 02210 | 287.59 |
| 6810 | SANSACO HOME FURNISHINGS | 5950 SOUTH 180TH STREET | | TUKWILA, WA 98188 | 283.53 |
| 9427 | Z GALLERIE INC (DIP) | 1855 W 139TH STREET | | GARDENA, CA 90249 | 274.50 |

| Cust No. | Cust Name | Address 1 | Address 2 | City, State, Zip | Total AR |
|---|---|---|---|---|---|
| 7680 | RTB # 50 - CHICAGO | 1925 NORTH CLYBOURN | | CHICAGO, IL 60614 | 267.72 |
| 2605 | KORDENBROCK INTERIORS I | 2641 CRESCENT SPG | | CRESCENT SPRING, KY 41017 | 266.92 |
| 8490 | D. BATIA INTERIORS, LLC | POST OFFICE BOX 8239 | | BILOXI, MS 39535 | 245.20 |
| 5775 | RECLINERLAND INC # | 2402 SOUTH 84TH ST SUITE # 10 | | LAKEWOOD, WA 98499 | 236.10 |
| 7487 | HOME COLLECTIONS | 3920 RICKEY STREET | | SALEM, OR 97301 | 235.00 |
| 4356 | TODAY'S HOME | 1840 GREENTREE ROAD | | PITTSBURGH, PA 15220 | 234.83 |
| 4219 | CHAIR SHOP | 5601-B GENERAL WA | | ALEXANDRIA, VA 22312 | 223.67 |
| 9295 | MARKOR/MEIKE BUILDING GDS (CBS | NO. 506 BEIJING SOUTH ROAD | NEW DISTRICT, URUMQI CITY | XINJIANG PROVINCE, 830011, CH | 219.00 |
| 8527 | JENNY ABELS HOME FURNISHINGS | 21817 NE 104TH STREET | | VANCOUVER, WA 98682 | 209.74 |
| 9122 | DESIGNERS' RESOURCE COLLECTION | 2915 REDHILL AVENUE # E-101 | | COSTA MESA, CA 92626 | 200.00 |
| 7548 | MADISON LIGHTING, LLC | 430 CARRIAGE HOUSE DRIVE | | JACKSON, TN 38305 | 200.00 |
| 6056 | FURNITURE MASTER  RPR (CWO) | 1316 VANESSA COURT | | CERES, CA 95307 | 195.00 |
| 8296 | CLASSIC TOUCH INC (CWO) | 3038 VALLEY AVE | | WINCHESTER, VA 22601 | 185.00 |
| 8211 | MCCURRY FURNITURE COMPANY | 210 MAIN STREET | | WARRIOR, AL 35180 | 182.46 |
| 9150 | J MARSHALL, INC. (CBS-CC) | 222 MERCHANDISE MART PLAZA | SUITE 1600 | CHICAGO, IL 60654 | 170.00 |
| 8010 | STONEY CREEK FURNITURE LTD. | 395 LEWIS ROAD | | STONEY CREEK ONTARIO, CN  L8E 5N5 | 167.41 |
| 6989 | BARRON'S HOME FURNISHINGS, INC | POST OFFICE BOX 2494 | | HARBOR, OR 97415 | 165.00 |
| 6851 | VENTRESS FINE FURNITURE | 2701 WEST MAIN STREET | STE 1 | DOTHAN, AL 36301 | 160.00 |
| 6571 | JORDAN'S FURNITURE # | ATTN: A/P DEPT. BRLG | 450 REVOLUTIONARY DRIVE | E TAUNTON, MA 02718 | 159.00 |
| 6964 | WENZ HOME FURNITURE, LTD | 1693 MAIN STREET | | GREEN BAY, WI 54302 | 158.25 |
| 5871 | ADAMS FURNITURE SERVICES  RPR | 753 ANDOVER CIRCLE | | WINTER SPRINGS, FL 32708 | 150.00 |
| 147 | ANTHONY ACQUAVVA  RPR | 1425 S W FIRST CO | | POMPANO BEACH, FL 33069 | 150.00 |
| 809 | COFFEE INTERIORS | 102 S BROAD ST | | THOMASVILLE, GA 31792 | 150.00 |
| 7421 | LEATHERPRO  RPR | 11520 28TH STREET CIRCLE E | | PARRISH, FL 34203 | 150.00 |
| 7725 | RTB # 42 - GREENWICH | 367 GREENWICH AVENUE | | GREENWICH, CT 06830 | 150.00 |
| 6775 | SMITH'S | 2445 HIGHWAY 17 | | TOCCOA, GA 30577 | 150.00 |
| 4656 | W A AKINS & SONS INC | 3450 COUNTY ROAD # 81 | | FT PAYNE, AL 35967 | 150.00 |
| 1546 | FURNITURE GALLERIES | 465 PITTSBURGH RD | | BUTLER, PA 16002 | 147.46 |
| 6411 | FURNITURE CENTER | 7405 WOODWAY | | WACO, TX 76712 | 145.17 |
| 6680 | MOTION FURNITURE REPAIR  RPR | 212 CLAY STREET NORTHWEST | | AUBURN, WA 98001 | 140.00 |
| 2252 | INTERIORS 2000 INC | 3130 COLUMBIA AVE | | LANCASTER, PA 17603 | 135.47 |
| 7670 | RTB # 61 - JACKSON | 1039 EAST COUNTY LINE ROAD | SUITE # 102 | JACKSON, MS 39211 | 133.75 |
| 7791 | DIRECT INTERIORS FURN WAREHOUS | 2005 CLARK BOULEVARD | | BRAMPTON ONTARIO, CN  L6R 5P8 | 131.25 |
| 7947 | RTB # 36 - HUNTINGTON BEACH | 16071 GOLDENWEST STREET | | HUNTINGTON BCH, CA 92647 | 130.00 |
| 7777 | MADISON HOME (CC) | 2826 NORTH RUBY | | SPOKANE, WA 99207 | 129.00 |
| 132 | ANDREAS FURNITURE | 580 BELDEN PARKWAY | | SUGAR CREEK, OH 44681 | 125.00 |
| 1227 | FOR YOUR HOME FURNITURE | 443 E MAIN ST | | VENTURA, CA 93001 | 125.00 |
| 8922 | SUNSPACE INTERIORS | 3510 ASHTON SE | | GRAND RAPIDS, MI 49546 | 125.00 |
| 7480 | KEMP FURNITURE | 4970 PLAINFIELD NE | | GRAND RAPIDS, MI 49525 | 122.00 |
| 8772 | PATRICIA WHITE INTERIORS, LLC | 203 SOUTH WESTNEDGE | | KALAMAZOO, MI 49007 | 120.15 |
| 7259 | ELLER & OWENS | 7555 GEORGIA HIGHWAY | | FRANKLIN, NC 28734 | 115.00 |
| 531 | BROWN'S FURN & DESIGNS | 4501 N. FEDERAL H | | BOCA RATON, FL 33431 | 109.61 |
| 8859 | SID'S HOME FURNISHINGS | 340 COURT STREET NE | | SALEM, OR 97301 | 106.00 |
| 6086 | MR B'S IN HOME REPAIR  RPR | 7805 NE 124TH AVENUE | | VANCOUVER, WA 98682 | 105.00 |
| 8830 | KMC DECOR (CBS) | 10497 PECK ROAD | | MANTUA, OH 44255 | 104.00 |
| 8491 | FURNITURE RESCUE OF LV  RPR | POST OFFICE BOX 27672 | | LAS VEGAS, NV 89126 | 100.00 |
| 6821 | MIKE'S FURN REPAIR  RPR (CWO) | 241 MONTANA WAY | | LOS OSOS, CA 93402 | 100.00 |
| 9462 | RJ THOMAS,LTD | 1700 STUTZ DR SUITE 72 | | TROY, MI 48084 | 90.61 |
| 8813 | PARAMOUNT FURNITURE | 16450 PARAMOUNT BOULEVARD | | PARAMOUNT, CA 90723 | 90.00 |
| 7127 | UNCLE ALBERT'S HOME FURN., LTD | 107 2ND STREET | | DUNCAN BC, CN  V9L 1R5 | 90.00 |

| Cust No. | Cust Name | Address 1 | Address 2 | City, State, Zip | Total AR |
|---|---|---|---|---|---|
| 90 | ALLEN WAYSIDE FURN CO | 3611 LAFAYETTE RD | | PORTSMOUTH, NH 03801 | 75.00 |
| 9175 | BENSON STONE COMPANY | 1100 11TH STREET | | ROCKFORD, IL 61104 | 75.00 |
| 6035 | CARDI'S FURNITURE | ONE FURNITURE WAY | | SWANSEA, MA 02777 | 75.00 |
| 7759 | CLASSIC ELEGANCE INTS (CWO) | 3800 ULMERTON ROAD | | CLEARWATER, FL 33762 | 75.00 |
| 8100 | COUNTRY CARPET & LOFT | POST OFFICE BOX 199 | | LUCK, WI 54853 | 75.00 |
| 5538 | DAYS FURNITURE | 1277 S HIGHLAND AVE | | CLEARWATER, FL 33756 | 75.00 |
| 1178 | DOE RUN FURN | 124 DOE RUN RD | | MANHEIM, PA 17545 | 75.00 |
| 1179 | DOERR FURNITURE INC | 444 PORT STREET | | NEW ORLEANS, LA 70117 | 75.00 |
| 7945 | FOX RUN FURNITURE GALLERIES | 346 MAIN STREET | ROUTE 1A | HOLDEN, ME 04429 | 75.00 |
| 7778 | FURNITURE OPTIONS, LTD | 2596 RT 17 M | | GOSHEN, NY 10924 | 75.00 |
| 8753 | FURNITURE REPAIR CENTER  RPR | 9743 WATSON AVENUE | | MIDDLEPORT, NY 14105 | 75.00 |
| 7285 | KITCHEN KABOODLE | 2344 N.W. 21ST AVENUE | | PORTLAND, OR 97209 | 75.00 |
| 9209 | LEATHER MEDIC  RPR | POST OFFICE BOX 28207 | | SAN DIEGO, CA 92198 | 75.00 |
| 5848 | SLONE BROTHERS FURN OUTLET ** | 730 NORTH HIGHWAY 17-92 | | LONGWOOD, FL 32750 | 75.00 |
| 4101 | STUCKEY BROTHERS FURNITURE | 1113 JOHNNIE DODDS | | MT PLEASANT, SC 29464 | 75.00 |
| 324 | THE ROBERT ALLEN GROUP | 225 FOXBORO BLVD | | FOXBORO, MA 02035 | 75.00 |
| 4426 | TREND HOUSE | 5702 SPOHN DR | | CORPUS CHRISTI, TX 78413 | 75.00 |
| 9276 | CSN STORES, INC. | 800 BOYLSTON STREET | SUITE 1600 | BOSTON, MA 02199 | 71.95 |
| 6196 | WRIGHT'S FURNITURE, INC | 6325 HWY 93 SOUTH | P O BOX 655 | WHITEFISH, MT 59937 | 65.00 |
| 9159 | RTB # 120 - OKLAHOMA CITY | POST OFFICE BOX 12961 | | OKLAHOMA CITY, OK 73157 | 60.00 |
| 6184 | QUALITY FURN SERVICES RPR (CWO | 5440 177TH STREET | | TINLEY PARK, IL 60477 | 55.00 |
| 6977 | BLUE HERON LTD | 921 MASSACHUSETTS STREET | | LAWRENCE, KS 66044 | 50.00 |
| 6142 | HAVERTY'S - LOUISVILLE # | 103 NORTH HURSTBOURNE PKWY | | LOUISVILLE, KY 40222 | 50.00 |
| 6707 | JOHN TYMOCZKO  RPR | 3428 NORTH KILBOURN | | CHICAGO, IL 60641 | 50.00 |
| 4184 | TARPON FURNITURE INC | 15941 US 19 | | HUDSON, FL 34666 | 50.00 |
| 624 | CALIFORNIA GALLERY WEST | POST OFFICE BOX 470626 | | SAN FRANCISCO, CA 94147 | 45.55 |
| 7405 | GRAND DESIGNS | 9650-B NORTH KINGS HWY. | | MYRTLE BEACH, SC 29572 | 45.00 |
| 7705 | RTB - FLORIDA DC | 8751 NW 99TH STREET | | MEDLEY, FL 33178 | 35.00 |
| 9002 | FURNITURE SPECIALISTS  RPR | 413 LETON DRIVE | | COLUMBIA, SC 29210 | 25.00 |
| 7803 | HOM FURNITURE | 10301 WOODCREST DRIVE NW | | COON RAPIDS, MN 55433 | 23.95 |
| 7643 | ACTION FURN REPAIR RPR (CWO) | 22510 RED WING TRAIL | | TOMBALL, TX 77375 | 20.00 |
| 7299 | ELLER & OWENS | 849 HIGHWAY 64 WEST | | HAYESVILLE, NC 28904 | 20.00 |
| 5736 | REPAIRING AMERICA  RPR | 6155 CEDAR GROVE ROAD | | ARLINGTON, TN 38002 | 20.00 |
| 4589 | UTERMALEN FURNITURE | 921 N JOHNSON ST | | BAY CITY, MI 48706 | 12.00 |
| 3784 | FURNITURE ENT OF ALASKA, INC | 940 EAST 38TH AVENUE | | ANCHORAGE, AK 99503 | 11.50 |
| 7767 | FURNITURE RESCUE, INC  RPR(CWO | 11337 TRADE CENTER DRIVE | SUITE 600 | RANCHO CORDOVA, CA 95742 | 10.00 |
| 5578 | THOMAS TOWNHOUSE FURNITURE | 15060 HWY 20 WEST | | MADISON, AL 35758 | 10.00 |
| 4720 | WAYSIDE FURN HOUSE | 5640 CAPITAL BOULEVARD | | RALEIGH, NC 27604 | 10.00 |

Total       $ 936,505.58

# Barcalounger Corporation

# <u>Patents, Copyrights, Licenses, Trademarks, Tradenames & Other Intelectual Property</u>

**EXHIBIT 7(k)(iii)**
to
**RECEIVABLES MANAGEMENT AND**
**REVOLVING LOAN AGREEMENT**
**by and among**
**BARCALOUNGER CORPORATION,**
**RECLINER HOLDING CORP.,**
**and**
**CAPITAL BUSINESS CREDIT LLC**


Licenses, Patents, Copyrights,
Trademarks and Tradenames


1.    Barcalounger Corporation owns the following trademarks registered with the United
      States Patent and Trademark Office:

| Trademark | Registration No. | Filing Date |
|---|---|---|
| Barcalounger | 73161431 / 1116068 | 4/3/1979 |
| Wayne Phillips Furniture | 76457248 / 2851667 | 6/8/2004 |
| Domain Name | www.barcalounger.com | |

2.    Barcalounger Corporation has entered into a Design Royalty Agreement dated July 21,
      2003 with Louis A. Lara which contains a license to use the designs and name of Louis
      A. Lara in connection with the manufacture, sale, and distribution of products.

3.    Recliner Holding Corp. – None.

# Barcalounger Corporation
# <u>Fixed Asset Report</u>

# Barcalounger Corporation

## Depreciation Expense Report

### As of December 31, 2009

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | | Singer single needle sewing machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000002 | | Singer Luggage Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000003 | | USM Die Cutter "Clicker" | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 06/30/09 | 412.50 | 0.00 | 75.00 | 487.50 | d |
| 000004 | | USM Die Cutter "Clicker" | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 06/30/09 | 412.50 | 0.00 | 75.00 | 487.50 | d |
| 000005 | | Pfaff Gathering machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 10,000.00 | P | SLMM | 10 00 | 0.00 | 10,000.00 | 06/30/09 | 2,750.00 | 0.00 | 500.00 | 3,250.00 | d |
| 000006 | | Pfaff Sewing machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000007 | | Brothers Twin needle Post machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000008 | | Brothers Twin needle Post machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000009 | | Brothers Twin needle Post machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000010 | | Brothers Twin needle Post machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000011 | | Brothers Twin needle Post machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 780.00 | P | SLMM | 10 00 | 0.00 | 780.00 | 06/30/09 | 214.50 | 0.00 | 39.00 | 253.50 | d |
| 000012 | | Singer Single needle sewing mach. | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000013 | | Singer Single needle sewing mach. | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000014 | | Anderson Cushion Fill Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 06/30/09 | 412.50 | 0.00 | 75.00 | 487.50 | d |
| 000015 | | Anderson Spuhl Cushion Fill Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000016 | | Anderson Air Cushion Filler | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 06/30/09 | 412.50 | 0.00 | 75.00 | 487.50 | d |
| 000017 | | Anderson Air Cushion Filler | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000018 | | Anderson Mobile vacuum cushion fill | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000019 | | Anderson Mobile vacuum cushion fill | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000020 | | Anderson Mobile vacuum cushion fill | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | | 275.00 | 375.00 | 100.00 | 375.00 | d |
| 000021 | | Anderson Mobile Vacuum Cushion Fill | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000022 | | Anderson Mobile Vacuum Cushion Fill | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000023 | | Anderson Mobile Vacuum Cushion Fill | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000024 | | American Spc."Bill" cushion boxing mach. | | | | | | | | | | | | |
| | 000 | 04/01/06 | 10,000.00 | P | SLMM | 10 00 | 0.00 | 10,000.00 | 06/30/09 | 2,750.00 | 0.00 | 500.00 | 3,250.00 | d |
| 000025 | | Pfaff Gathering machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 10,000.00 | P | SLMM | 10 00 | 0.00 | 10,000.00 | 06/30/09 | 2,750.00 | 0.00 | 500.00 | 3,250.00 | d |
| 000026 | | Consew Skiving Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000027 | | Handy Button machine | | | | | | | | | | | | |

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000028 Handy Electric Button machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | | 82.50 | 112.50 | 30.00 | 112.50 | d |
| 000029 Handy Button mach w/gang cutters | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | | 82.50 | 112.50 | 30.00 | 112.50 | d |
| 000030 Handy Auto Button Machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000031 Handy Button Machine | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000032 Wise Industries Fiber Opening Machine | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000033 Apex Bag Closer | 000 | 04/01/06 | 30,000.00 | P | SLMM | 10 00 | 0.00 | 30,000.00 | 06/30/09 | 8,250.00 | 0.00 | 1,500.00 | 9,750.00 | d |
| 000034 Apex Bag Closer | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000035 Toledo Scales | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000036 Brothers Overlock Machine | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000037 Brothers Overlock Machine | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000038 Singer Sewing Machine | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000039 Pfaff Sewing Machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000040 Apex Tuftmaster Long Arm | 000 | 04/01/06 | 3,000.00 | P | SLMM | 10 00 | 0.00 | 3,000.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000041 Singer Sewing Machine | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000042 Singer Sewing Machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000043 Singer Sewing Machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000044 Singer Sewing Machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000045 Singer Sewing Machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000046 Singer Sewing Machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000047 Apex SP E machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000048 Singer Sewing Machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000049 Apex Sewing Machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000050 Apex 6" Border Sewing machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000051 Consew Sewing Machine | 000 | 04/01/06 | 10,000.00 | P | SLMM | 10 00 | 0.00 | 10,000.00 | 06/30/09 | 2,750.00 | 0.00 | 500.00 | 3,250.00 | d |
| 000052 Consew Sewing Machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000053 Consew Sewing Machine | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |

# Barcalounger Corporation
## Depreciation Expense Report
### As of December 31, 2009

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000054 | | | Consew Sewing Machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000055 | | | Consew Sewing Machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000056 | | | Automatic Sewing Machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000057 | | | Automatic Sewing Machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000058 | | | Automatic Sewing Machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000059 | | | Automatic Sewing Machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000060 | | | Strap Machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | | 412.50 | 562.50 | 150.00 | 562.50 | d |
| 000061 | | | Pfaff Sewing Machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | P | SLMM | 10 00 | 0.00 | 3,000.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000062 | | | Pfaff Sewing machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | P | SLMM | 10 00 | 0.00 | 3,000.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000063 | | | Pfaff Sewing machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | P | SLMM | 10 00 | 0.00 | 3,000.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000064 | | | Pfaff Sewing machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | P | SLMM | 10 00 | 0.00 | 3,000.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000065 | | | Pfaff Sewing machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | P | SLMM | 10 00 | 0.00 | 3,000.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000066 | | | Pfaff Sewing machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | P | SLMM | 10 00 | 0.00 | 3,000.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000067 | | | Pfaff Electronic Sewing Machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000068 | | | Pfaff Electronic Sewing Machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000069 | | | Swing beam Cutting Press | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,500.00 | P | SLMM | 10 00 | 0.00 | 2,500.00 | 06/30/09 | 687.50 | 0.00 | 125.00 | 812.50 | d |
| 000070 | | | Seiko 2 needle lcokstitch machine | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,500.00 | P | SLMM | 10 00 | 0.00 | 2,500.00 | 06/30/09 | 687.50 | 0.00 | 125.00 | 812.50 | d |
| 000071 | | | Sears 10" Variety Saw | | | | | | | | | | | |
| | 000 | 04/01/06 | 700.00 | P | SLMM | 10 00 | 0.00 | 700.00 | 06/30/09 | 192.50 | 0.00 | 35.00 | 227.50 | d |
| 000072 | | | Sears 10" Radial Arm Saw | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000073 | | | Moak 36" Bandsaw | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,500.00 | P | SLMM | 10 00 | 0.00 | 2,500.00 | 06/30/09 | 687.50 | 0.00 | 125.00 | 812.50 | d |
| 000074 | | | Rockwell Vert. Belt Sander | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000075 | | | Horz. Boring | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000076 | | | Clausing Drill Press | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000077 | | | Tannewitz 36" Bandsaw | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,500.00 | P | SLMM | 10 00 | 0.00 | 2,500.00 | 06/30/09 | 687.50 | 0.00 | 125.00 | 812.50 | d |
| 000078 | | | 12" Planner | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000079 | | | Handy Clamp Pneumatic | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000080 | | | Handy Clamp Pneumatic | | | | | | | | | | | |

# Barcalounger Corporation
## Depreciation Expense Report
### As of December 31, 2009

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000081 | | Handy Clamp Pneumatic | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000082 | | Handy Clamp Pneumatic | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000083 | | Handy Clamp Pneumatic | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000084 | | Handy Clamp Pneumatic | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000085 | | Frame Assembly Clamp | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000086 | | Handy Clamp Pneumatic | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000087 | | Handy Clamp Pneumatic | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000088 | | Handy Clamp Pneumatic | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000089 | | Handy Clamp Pneumatic | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000090 | | Handy Clamp Pneumatic | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000091 | | Handy Clamp Pneumatic | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000092 | | Handy Clamp Pneumatic | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000093 | | Custom Made Back Assembly Press | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,200.00 | P | SLMM | 10 00 | 0.00 | 1,200.00 | 06/30/09 | 330.00 | 0.00 | 60.00 | 390.00 | d |
| 000094 | | Custom Made Back Assembly Press | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,200.00 | P | SLMM | 10 00 | 0.00 | 1,200.00 | 06/30/09 | 330.00 | 0.00 | 60.00 | 390.00 | d |
| 000095 | | Custom Made Back Assembly Press | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,200.00 | P | SLMM | 10 00 | 0.00 | 1,200.00 | 06/30/09 | 330.00 | 0.00 | 60.00 | 390.00 | d |
| 000096 | | Custom Made Back Assembly Press | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,200.00 | P | SLMM | 10 00 | 0.00 | 1,200.00 | 06/30/09 | 330.00 | 0.00 | 60.00 | 390.00 | d |
| 000097 | | Dust-Hog 4 bag dust collector | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000098 | | Tannewitz 36" Bandsaw | | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,500.00 | P | SLMM | 10 00 | 0.00 | 2,500.00 | 06/30/09 | 687.50 | 0.00 | 125.00 | 812.50 | d |
| 000099 | | Newman 16" Variety Saw | | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,500.00 | P | SLMM | 10 00 | 0.00 | 2,500.00 | 06/30/09 | 687.50 | 0.00 | 125.00 | 812.50 | d |
| 000100 | | Statesville 16" Disc Sander | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000101 | | Agetz Dust Collector | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000102 | | Oliver 36" Bandsaw | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 06/30/09 | 412.50 | 0.00 | 75.00 | 487.50 | d |
| 000103 | | Rockwell Vert Boring | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000104 | | Cover Measuring machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | P | SLMM | 10 00 | 0.00 | 3,000.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000105 | | GER Loto Hide measuring machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 15,000.00 | P | SLMM | 10 00 | 0.00 | 15,000.00 | 06/30/09 | 4,125.00 | 0.00 | 750.00 | 4,875.00 | d |
| 000106 | | Scott/Physical Test Tear (cover) tester | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |

# Barcalounger Corporation
## Depreciation Expense Report
### As of December 31, 2009

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000107 | | Toldedo Polyurethane tester | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000108 | | Carlton/Toledo Scales | | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,500.00 | P | SLMM | 10 00 | 0.00 | 2,500.00 | 06/30/09 | 687.50 | 0.00 | 125.00 | 812.50 | d |
| 000109 | | Carlton/Toledo Scales | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000110 | | Gretag McBeth Spectro Photometer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,500.00 | P | SLMM | 10 00 | 0.00 | 2,500.00 | 06/30/09 | 687.50 | 0.00 | 125.00 | 812.50 | d |
| 000111 | | DTI Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,500.00 | P | SLMM | 10 00 | 0.00 | 3,500.00 | 06/30/09 | 962.50 | 0.00 | 175.00 | 1,137.50 | d |
| 000112 | | DTI Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,500.00 | P | SLMM | 10 00 | 0.00 | 3,500.00 | 06/30/09 | 962.50 | 0.00 | 175.00 | 1,137.50 | d |
| 000113 | | DTI Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,500.00 | P | SLMM | 10 00 | 0.00 | 3,500.00 | 06/30/09 | 962.50 | 0.00 | 175.00 | 1,137.50 | d |
| 000114 | | DTI Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,500.00 | P | SLMM | 10 00 | 0.00 | 3,500.00 | 06/30/09 | 962.50 | 0.00 | 175.00 | 1,137.50 | d |
| 000115 | | DTI Decorative Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000116 | | DTI Decorative Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000117 | | DTI Decorative Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000118 | | DTI 5/8" Brass Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000119 | | DTI Brass Nail Single Shot | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000120 | | DTI Brass Nail Single Shot | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000121 | | DTI Brass Nail Single Shot | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000122 | | DTI Brass Nail Single Shot | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000123 | | DTI Auto Feed Brass Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 10 00 | 0.00 | 4,000.00 | 06/30/09 | 1,100.00 | 0.00 | 200.00 | 1,300.00 | d |
| 000124 | | DTI Auto Feed Brass Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,500.00 | P | SLMM | 10 00 | 0.00 | 4,500.00 | 06/30/09 | 1,237.50 | 0.00 | 225.00 | 1,462.50 | d |
| 000125 | | DTI Auto Feed Brass Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,500.00 | P | SLMM | 10 00 | 0.00 | 4,500.00 | 06/30/09 | 1,237.50 | 0.00 | 225.00 | 1,462.50 | d |
| 000126 | | DTI Auto Feed Brass Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,500.00 | P | SLMM | 10 00 | 0.00 | 4,500.00 | 06/30/09 | 1,237.50 | 0.00 | 225.00 | 1,462.50 | d |
| 000127 | | Willis Decorative Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,500.00 | P | SLMM | 10 00 | 0.00 | 4,500.00 | 06/30/09 | 1,237.50 | 0.00 | 225.00 | 1,462.50 | d |
| 000128 | | Willis Decorative Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,600.00 | P | SLMM | 10 00 | 0.00 | 5,600.00 | 06/30/09 | 1,540.00 | 0.00 | 280.00 | 1,820.00 | d |
| 000129 | | Willi Decorative Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,600.00 | P | SLMM | 10 00 | 0.00 | 5,600.00 | 06/30/09 | 1,540.00 | 0.00 | 280.00 | 1,820.00 | d |
| 000130 | | Willil Decorative Nail Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,600.00 | P | SLMM | 10 00 | 0.00 | 5,600.00 | 06/30/09 | 1,540.00 | 0.00 | 280.00 | 1,820.00 | d |
| 000131 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,600.00 | P | SLMM | 10 00 | 0.00 | 5,600.00 | 06/30/09 | 1,540.00 | 0.00 | 280.00 | 1,820.00 | d |
| 000132 | | Custom Made 60" Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000133 | | Custom Made 60" Cutting Table | | | | | | | | | | | | |

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | | 55.00 | 75.00 | 20.00 | 75.00 | d |
| 000134 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000135 | | Sun Bran Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000136 | | Automatic Spreading & Cutoff Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000137 | | Custom Made Spreading & Cutoff Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000138 | | Custom Made Leather Skiver w/ 20x48 tbl | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000139 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000140 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000141 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000142 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000143 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000144 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000145 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000146 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000147 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000148 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000149 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000150 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000151 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000152 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000154 | | Custom Made Layup Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000155 | | Custom Made Layup Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000156 | | Custom Made Layup Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000157 | | Custom Made Layup Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000158 | | Custom Made Layup Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000159 | | Custom Made Layup Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000160 | | Custom Made Layup Table | | | | | | | | | | | | |

# Barcalounger Corporation

### Depreciation Expense Report

### As of December 31, 2009

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000161 | | Custom Made Layup Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000162 | | Custom Made Layup Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 10 00 | 0.00 | 300.00 | 06/30/09 | 82.50 | 0.00 | 15.00 | 97.50 | d |
| 000163 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | | 165.00 | 225.00 | 60.00 | 225.00 | d |
| 000164 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | | 165.00 | 225.00 | 60.00 | 225.00 | d |
| 000165 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | | 165.00 | 225.00 | 60.00 | 225.00 | d |
| 000166 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | | 165.00 | 225.00 | 60.00 | 225.00 | d |
| 000167 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | | 165.00 | 225.00 | 60.00 | 225.00 | d |
| 000168 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | | 165.00 | 225.00 | 60.00 | 225.00 | d |
| 000169 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | | 165.00 | 225.00 | 60.00 | 225.00 | d |
| 000170 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 10 00 | 0.00 | 600.00 | | 165.00 | 225.00 | 60.00 | 225.00 | d |
| 000171 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000172 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000173 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000174 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000175 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000176 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000177 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000178 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000179 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000180 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000181 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000182 | | Custom Made Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 400.00 | P | SLMM | 10 00 | 0.00 | 400.00 | | 110.00 | 150.00 | 40.00 | 150.00 | d |
| 000183 | | Custom made Work Table (Upholstery) | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | | 412.50 | 562.50 | 150.00 | 562.50 | d |
| 000184 | | Custom made Work Table (Upholstery) | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | | 412.50 | 562.50 | 150.00 | 562.50 | d |
| 000185 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,700.00 | P | SLMM | 10 00 | 0.00 | 2,700.00 | | 742.50 | 1,012.50 | 270.00 | 1,012.50 | d |
| 000186 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,700.00 | P | SLMM | 10 00 | 0.00 | 2,700.00 | | 742.50 | 1,012.50 | 270.00 | 1,012.50 | d |
| 000187 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |

# Barcalounger Corporation
## Depreciation Expense Report
### As of December 31, 2009

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 04/01/06 | 1,700.00 | P | SLMM | 10 00 | 0.00 | 1,700.00 | | 467.50 | 637.50 | 170.00 | 637.50 | d |
| 000188 | | Custom Made Leather Cutting Table | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,700.00 | P | SLMM | 10 00 | 0.00 | 1,700.00 | | 467.50 | 637.50 | 170.00 | 637.50 | d |
| 000189 | | Custom made Pallet Rack for Leather Storage | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 06/30/09 | 412.50 | 0.00 | 75.00 | 487.50 | d |
| 000190 | | Dovebit 146 portable horses for leather storage | | | | | | | | | | | | |
| | 000 | 04/01/06 | 14,600.00 | P | SLMM | 10 00 | 0.00 | 14,600.00 | 06/30/09 | 4,015.00 | 0.00 | 730.00 | 4,745.00 | d |
| 000191 | | Various Frame Assy Area Project | | | | | | | | | | | | |
| | 000 | 04/01/06 | 25,000.00 | P | SLMM | 10 00 | 0.00 | 25,000.00 | 06/30/09 | 6,875.00 | 0.00 | 1,250.00 | 8,125.00 | d |
| 000192 | | Better Pack Auto Tape Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000193 | | Sterling 10 unit heaters | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000194 | | Storage Racks | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000195 | | Space Storage Bins | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000196 | | Storage Racks | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000197 | | Space Storage Bins | | | | | | | | | | | | |
| | 000 | 04/01/06 | 10,000.00 | P | SLMM | 10 00 | 0.00 | 10,000.00 | 06/30/09 | 2,750.00 | 0.00 | 500.00 | 3,250.00 | d |
| 000198 | | 30 Sect. Pallet Rack | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | P | SLMM | 10 00 | 0.00 | 3,000.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000199 | | Andover Power Demand Controller | | | | | | | | | | | | |
| | 000 | 04/01/06 | 10,000.00 | P | SLMM | 10 00 | 0.00 | 10,000.00 | 06/30/09 | 2,750.00 | 0.00 | 500.00 | 3,250.00 | d |
| 000200 | | Load King Cardboard Compactor | | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,500.00 | P | SLMM | 10 00 | 0.00 | 2,500.00 | 06/30/09 | 687.50 | 0.00 | 125.00 | 812.50 | d |
| 000201 | | Metco Urethane Modified Bailer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 10,000.00 | P | SLMM | 10 00 | 0.00 | 10,000.00 | 06/30/09 | 2,750.00 | 0.00 | 500.00 | 3,250.00 | d |
| 000202 | | Custom Made 350' Slat Conveyor | | | | | | | | | | | | |
| | 000 | 04/01/06 | 10,500.00 | P | SLMM | 10 00 | 0.00 | 10,500.00 | | 2,887.50 | 3,937.50 | 1,050.00 | 3,937.50 | d |
| 000203 | | Custom Made Roller Conveyor | | | | | | | | | | | | |
| | 000 | 04/01/06 | 10,000.00 | P | SLMM | 10 00 | 0.00 | 10,000.00 | | 2,750.00 | 3,750.00 | 1,000.00 | 3,750.00 | d |
| 000204 | | Union Camp Shrink Oven | | | | | | | | | | | | |
| | 000 | 04/01/06 | 6,000.00 | P | SLMM | 10 00 | 0.00 | 6,000.00 | 06/30/09 | 1,650.00 | 0.00 | 300.00 | 1,950.00 | d |
| 000205 | | Acme Steel Box Stitcher | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000206 | | Nordson Carton Sealing Glue System | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000207 | | Nordson Carton Sealing Glue System | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000208 | | Tennant Flooer Sweeper | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 06/30/09 | 412.50 | 0.00 | 75.00 | 487.50 | d |
| 000209 | | Greco Pogo Pump | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000210 | | Miller Welder | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000211 | | Wells Horz. Metal Bandsaw | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000212 | | Southbend Engine Lathe | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000213 | | Miller Welder | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000214 | | Sullair Air Dryer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | P | SLMM | 10 00 | 0.00 | 3,000.00 | | 825.00 | 1,125.00 | 300.00 | 1,125.00 | d |
| 000215 | | Sullair 100PSI Air Compressor | | | | | | | | | | | | |
| | 000 | 04/01/06 | 25,000.00 | P | SLMM | 10 00 | 0.00 | 25,000.00 | | 6,875.00 | 9,375.00 | 2,500.00 | 9,375.00 | d |
| 000216 | | Exhaust Air Duct | | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,500.00 | P | SLMM | 10 00 | 0.00 | 2,500.00 | | 687.50 | 937.50 | 250.00 | 937.50 | d |
| 000217 | | Sullair 100PSI Air Compressor | | | | | | | | | | | | |
| | 000 | 04/01/06 | 12,000.00 | P | SLMM | 10 00 | 0.00 | 12,000.00 | | 3,300.00 | 4,500.00 | 1,200.00 | 4,500.00 | d |
| 000218 | | Exhaust Air Duct | | | | | | | | | | | | |
| | 000 | 04/01/06 | 2,500.00 | P | SLMM | 10 00 | 0.00 | 2,500.00 | | 687.50 | 937.50 | 250.00 | 937.50 | d |
| 000219 | | Crown Electric Lift | | | | | | | | | | | | |
| | 000 | 04/01/06 | 8,000.00 | P | SLMM | 10 00 | 0.00 | 8,000.00 | 06/30/09 | 2,200.00 | 0.00 | 400.00 | 2,600.00 | d |
| 000220 | | Hyster Propane Forklift | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000221 | | John Deere Grounds Tractor | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | | 1,375.00 | 1,875.00 | 500.00 | 1,875.00 | d |
| 000222 | | Crown Electric Pallet Jack | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000223 | | Hyster Propane Forklift | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | | 1,375.00 | 1,875.00 | 500.00 | 1,875.00 | d |
| 000224 | | Hyster Propane Forklift | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 10 00 | 0.00 | 5,000.00 | 06/30/09 | 1,375.00 | 0.00 | 250.00 | 1,625.00 | d |
| 000225 | | Crown Order Picker | | | | | | | | | | | | |
| | 000 | 04/01/06 | 6,000.00 | P | SLMM | 10 00 | 0.00 | 6,000.00 | 06/30/09 | 1,650.00 | 0.00 | 300.00 | 1,950.00 | d |
| 000226 | | Crown Electric Stock Picker | | | | | | | | | | | | |
| | 000 | 04/01/06 | 6,000.00 | P | SLMM | 10 00 | 0.00 | 6,000.00 | 06/30/09 | 1,650.00 | 0.00 | 300.00 | 1,950.00 | d |
| 000227 | | Hyster Propane Forklift | | | | | | | | | | | | |
| | 000 | 04/01/06 | 6,000.00 | P | SLMM | 10 00 | 0.00 | 6,000.00 | 06/30/09 | 1,650.00 | 0.00 | 300.00 | 1,950.00 | d |
| 000228 | | Hyster Propane Forklift | | | | | | | | | | | | |
| | 000 | 04/01/06 | 7,000.00 | P | SLMM | 10 00 | 0.00 | 7,000.00 | 06/30/09 | 1,925.00 | 0.00 | 350.00 | 2,275.00 | d |
| 000229 | | Crown Electric Stock Picker | | | | | | | | | | | | |
| | 000 | 04/01/06 | 8,000.00 | P | SLMM | 10 00 | 0.00 | 8,000.00 | 06/30/09 | 2,200.00 | 0.00 | 400.00 | 2,600.00 | d |
| 000230 | | Crown Electric Stock Picker | | | | | | | | | | | | |
| | 000 | 04/01/06 | 8,000.00 | P | SLMM | 10 00 | 0.00 | 8,000.00 | 06/30/09 | 2,200.00 | 0.00 | 400.00 | 2,600.00 | d |
| 000231 | | Hyster Propane Forklift | | | | | | | | | | | | |
| | 000 | 04/01/06 | 8,000.00 | P | SLMM | 10 00 | 0.00 | 8,000.00 | 06/30/09 | 2,200.00 | 0.00 | 400.00 | 2,600.00 | d |
| 000232 | | Hyster Propane Forklift | | | | | | | | | | | | |
| | 000 | 04/01/06 | 8,000.00 | P | SLMM | 10 00 | 0.00 | 8,000.00 | 06/30/09 | 2,200.00 | 0.00 | 400.00 | 2,600.00 | d |
| 000233 | | Hyster Propane Forklift | | | | | | | | | | | | |
| | 000 | 04/01/06 | 7,000.00 | P | SLMM | 10 00 | 0.00 | 7,000.00 | | 1,925.00 | 2,625.00 | 700.00 | 2,625.00 | d |
| 000234 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000235 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000236 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000237 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000238 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000239 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000240 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |

# Barcalounger Corporation
## Depreciation Expense Report
### As of December 31, 2009

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000241 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000242 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000243 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000244 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000245 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000246 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 10 00 | 0.00 | 200.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000247 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000248 | | Eastman Electric Fabric Cutting Knife | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000249 | | GMC 2000 Cargo Van | | | | | | | | | | | | |
| | 000 | 04/01/06 | 9,000.00 | T | SLMM | 05 00 | 0.00 | 9,000.00 | 06/30/09 | 4,950.00 | 0.00 | 900.00 | 5,850.00 | d |
| 000250 | | 1996 Int'l Single Axle Tractor | | | | | | | | | | | | |
| | 000 | 04/01/06 | 25,000.00 | A | SLMM | 03 00 | 0.00 | 25,000.00 | 06/30/09 | 22,916.66 | 0.00 | 2,083.34 | 25,000.00 | d |
| 000251 | | 2002 Int'l Double Axle Tractor | | | | | | | | | | | | |
| | 000 | 04/01/06 | 58,000.00 | A | SLMM | 03 00 | 0.00 | 58,000.00 | 06/30/09 | 53,166.66 | 0.00 | 4,833.34 | 58,000.00 | d |
| 000252 | | 2006 Toyota 4 dr Sedan | | | | | | | | | | | | |
| | 000 | 04/01/06 | 23,000.00 | A | SLMM | 03 00 | 0.00 | 23,000.00 | | 21,083.34 | 23,000.00 | 1,916.66 | 23,000.00 | d |
| 000253 | | Fruehauf 48' Semi Trailer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | A | SLMM | 07 00 | 0.00 | 3,000.00 | 06/30/09 | 1,178.57 | 0.00 | 214.29 | 1,392.86 | d |
| 000254 | | Fruehauf 48' Semi Trailer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | A | SLMM | 07 00 | 0.00 | 3,000.00 | 06/30/09 | 1,178.57 | 0.00 | 214.29 | 1,392.86 | d |
| 000255 | | Fruehauf 48' Semi Trailer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | A | SLMM | 07 00 | 0.00 | 3,000.00 | 06/30/09 | 1,178.57 | 0.00 | 214.29 | 1,392.86 | d |
| 000256 | | Fruehauf 48' Semi Trailer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | A | SLMM | 07 00 | 0.00 | 3,000.00 | 06/30/09 | 1,178.57 | 0.00 | 214.29 | 1,392.86 | d |
| 000257 | | Fruehauf 48' Semi Trailer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | A | SLMM | 07 00 | 0.00 | 3,000.00 | 06/30/09 | 1,178.57 | 0.00 | 214.29 | 1,392.86 | d |
| 000258 | | Fruehauf 48' Semi Trailer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | A | SLMM | 07 00 | 0.00 | 3,000.00 | 06/30/09 | 1,178.57 | 0.00 | 214.29 | 1,392.86 | d |
| 000259 | | Percon Scanner 1-2 | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 06/30/09 | 412.50 | 0.00 | 75.00 | 487.50 | d |
| 000260 | | Percon Scanner 2-2 | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 06/30/09 | 412.50 | 0.00 | 75.00 | 487.50 | d |
| 000261 | | Projector | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000262 | | Projector w/feeder | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000263 | | Better Pack Electric Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000265 | | Sharp Fax Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,400.00 | P | SLMM | 10 00 | 0.00 | 1,400.00 | 06/30/09 | 385.00 | 0.00 | 70.00 | 455.00 | d |
| 000266 | | Sharp Fax Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000267 | | Dell Latitude Computer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,900.00 | P | SLMM | 05 00 | 0.00 | 1,900.00 | 06/30/09 | 1,045.00 | 0.00 | 190.00 | 1,235.00 | d |

# Barcalounger Corporation
## Depreciation Expense Report
### As of December 31, 2009

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000268 | | Pitney Bowes Folder & Stuffer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | | 137.50 | 187.50 | 50.00 | 187.50 | d |
| 000269 | | Canon Fax Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000270 | | Canon Fax Machine | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000272 | | Impact Matrix Printer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 10 00 | 0.00 | 500.00 | 06/30/09 | 137.50 | 0.00 | 25.00 | 162.50 | d |
| 000273 | | Sprint Phone System | | | | | | | | | | | | |
| | 000 | 04/01/06 | 50,000.00 | P | SLMM | 05 00 | 0.00 | 50,000.00 | 06/30/09 | 27,500.00 | 0.00 | 5,000.00 | 32,500.00 | d |
| 000274 | | Missing Link Interactive Response System | | | | | | | | | | | | |
| | 000 | 04/01/06 | 20,000.00 | P | SLMM | 05 00 | 0.00 | 20,000.00 | 06/30/09 | 11,000.00 | 0.00 | 2,000.00 | 13,000.00 | d |
| 000275 | | Battery Back-up for Phone | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 05 00 | 0.00 | 1,500.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000276 | | IBM AS 400 | | | | | | | | | | | | |
| | 000 | 04/01/06 | 30,000.00 | P | SLMM | 05 00 | 0.00 | 30,000.00 | 06/30/09 | 16,500.00 | 0.00 | 3,000.00 | 19,500.00 | d |
| 000277 | | IBM Laptop for Backup | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,200.00 | P | SLMM | 05 00 | 0.00 | 1,200.00 | 06/30/09 | 660.00 | 0.00 | 120.00 | 780.00 | d |
| 000278 | | AS400 Remote -Whse | | | | | | | | | | | | |
| | 000 | 04/01/06 | 6,000.00 | P | SLMM | 05 00 | 0.00 | 6,000.00 | 06/30/09 | 3,300.00 | 0.00 | 600.00 | 3,900.00 | d |
| 000279 | | Dell Diminsion Desktop Computer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 6,000.00 | P | SLMM | 05 00 | 0.00 | 6,000.00 | 06/30/09 | 3,300.00 | 0.00 | 600.00 | 3,900.00 | d |
| 000280 | | Dell Desktop Computer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 05 00 | 0.00 | 1,000.00 | 06/30/09 | 550.00 | 0.00 | 100.00 | 650.00 | d |
| 000281 | | Digitizer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000282 | | Kronos Time Clock | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000283 | | Kronos Time Clock | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000284 | | Kronos Time Clock | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000285 | | Kronos Time Clock | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000286 | | Kronos Time Clock | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000287 | | IBM Engineering PC | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 05 00 | 0.00 | 300.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000288 | | CRT Display | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 05 00 | 0.00 | 300.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000289 | | CRT Display | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 05 00 | 0.00 | 300.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000290 | | CRT Display | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 05 00 | 0.00 | 300.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000291 | | CRT Display | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 05 00 | 0.00 | 300.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000292 | | Symbol Bar Code Scanner | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 05 00 | 0.00 | 1,000.00 | 06/30/09 | 550.00 | 0.00 | 100.00 | 650.00 | d |
| 000293 | | HP PC/CRT/Printer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000294 | | Compaq Presario PC/CRT | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 05 00 | 0.00 | 300.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000295 | | Dell Pentium 4 Computer | | | | | | | | | | | | |

# Barcalounger Corporation

## Depreciation Expense Report

### As of December 31, 2009

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 04/01/06 | 900.00 | P | SLMM | 05 00 | 0.00 | 900.00 | 06/30/09 | 495.00 | 0.00 | 90.00 | 585.00 | d |
| 000296 | IBM Netvisa Computer | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 700.00 | P | SLMM | 05 00 | 0.00 | 700.00 | 06/30/09 | 385.00 | 0.00 | 70.00 | 455.00 | d |
| 000297 | IBM PC/CRT for Engineering | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000298 | Compaq PC/CRT/Printer | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000299 | Compaq PC | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000300 | IBM PC 540meg/14.4baud | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000301 | HP Pavilion PC | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000302 | Compaq PC/CRT/Printer | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 05 00 | 0.00 | 300.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000303 | Dell Inspiron Laptop | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,600.00 | P | SLMM | 05 00 | 0.00 | 1,600.00 | 06/30/09 | 880.00 | 0.00 | 160.00 | 1,040.00 | d |
| 000304 | IBM PC | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000305 | Wedge Barcode Keyboard | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 100.00 | P | SLMM | 05 00 | 0.00 | 100.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000306 | Laser Scanner Barcode Reader | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 05 00 | 0.00 | 1,000.00 | 06/30/09 | 550.00 | 0.00 | 100.00 | 650.00 | d |
| 000307 | Portable Barcode Scanner | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 05 00 | 0.00 | 1,000.00 | 06/30/09 | 550.00 | 0.00 | 100.00 | 650.00 | d |
| 000308 | Portable Barcode Scanner | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 05 00 | 0.00 | 1,000.00 | 06/30/09 | 550.00 | 0.00 | 100.00 | 650.00 | d |
| 000309 | ATC PC/17" CRT | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000310 | Extended range scanner | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000311 | STD Undedicated Scanner | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000312 | STD Undedicated Scanner | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000313 | Scanner | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 05 00 | 0.00 | 1,500.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000314 | IBM Payroll PC | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000315 | IBM 540meg HD 14.4 baud modem | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000316 | Payroll PC | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000317 | HP Printer | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000318 | Compaq ProSignia PC | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000319 | USG Payroll system Windows update | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 25,000.00 | P | SLMM | 05 00 | 0.00 | 25,000.00 | 06/30/09 | 13,750.00 | 0.00 | 2,500.00 | 16,250.00 | d |
| 000320 | USG Server Windows Update | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 7,000.00 | P | SLMM | 05 00 | 0.00 | 7,000.00 | 06/30/09 | 3,850.00 | 0.00 | 700.00 | 4,550.00 | d |
| 000321 | USG Workstation Windows Update | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 05 00 | 0.00 | 1,000.00 | 06/30/09 | 550.00 | 0.00 | 100.00 | 650.00 | d |

# Barcalounger Corporation
## Depreciation Expense Report
### As of December 31, 2009

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000322 | | Form Separator | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000323 | | IBM Computer WS | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000324 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000325 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000326 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000327 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000328 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000329 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000330 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000331 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000332 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000333 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000334 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000335 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000336 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000337 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000338 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000339 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000340 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000341 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000342 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000343 | | IBM Display Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000344 | | IBM Display (MIS Mgr. Home) | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000345 | | ZEBRA Thermal Printer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000346 | | Wedge Barcode Keyboard | | | | | | | | | | | | |
| | 000 | 04/01/06 | 100.00 | P | SLMM | 05 00 | 0.00 | 100.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000347 | | Laser Gun | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 05 00 | 0.00 | 300.00 | 06/30/09 | 165.00 | 0.00 | 30.00 | 195.00 | d |
| 000348 | | Scanner (Scheduling) | | | | | | | | | | | | |

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 04/01/06 | 100.00 | P | SLMM | 05 00 | 0.00 | 100.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000349 | | CTS Custom Computer Station | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000350 | | OBM NetVista PC | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000351 | | OBM NetVista PC | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000352 | | Zebra Barcode Printer | | | | | | | | | | | | |
| | 000 | 04/01/06 | 4,000.00 | P | SLMM | 05 00 | 0.00 | 4,000.00 | 06/30/09 | 2,200.00 | 0.00 | 400.00 | 2,600.00 | d |
| 000353 | | IBM Computer WS | | | | | | | | | | | | |
| | 000 | 04/01/06 | 100.00 | P | SLMM | 05 00 | 0.00 | 100.00 | 06/30/09 | 55.00 | 0.00 | 10.00 | 65.00 | d |
| 000354 | | IBM PC | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000355 | | IBM PC | | | | | | | | | | | | |
| | 000 | 04/01/06 | 200.00 | P | SLMM | 05 00 | 0.00 | 200.00 | 06/30/09 | 110.00 | 0.00 | 20.00 | 130.00 | d |
| 000357 | | IBM ThinkPad 600X | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 05 00 | 0.00 | 1,000.00 | 06/30/09 | 550.00 | 0.00 | 100.00 | 650.00 | d |
| 000358 | | Dell Laptop Pentium 3 | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 05 00 | 0.00 | 1,000.00 | 06/30/09 | 550.00 | 0.00 | 100.00 | 650.00 | d |
| 000359 | | IBM NetVisa M42 | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 05 00 | 0.00 | 1,000.00 | 06/30/09 | 550.00 | 0.00 | 100.00 | 650.00 | d |
| 000360 | | IBM ThinkCenter | | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 05 00 | 0.00 | 600.00 | 06/30/09 | 330.00 | 0.00 | 60.00 | 390.00 | d |
| 000361 | | Dell Laptop | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 05 00 | 0.00 | 1,000.00 | 06/30/09 | 550.00 | 0.00 | 100.00 | 650.00 | d |
| 000362 | | IBM PC/CRT | | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 05 00 | 0.00 | 600.00 | 06/30/09 | 330.00 | 0.00 | 60.00 | 390.00 | d |
| 000363 | | Sharp Fax/Modem | | | | | | | | | | | | |
| | 000 | 04/01/06 | 600.00 | P | SLMM | 05 00 | 0.00 | 600.00 | 06/30/09 | 330.00 | 0.00 | 60.00 | 390.00 | d |
| 000364 | | Sharp Fax/Modem | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,100.00 | P | SLMM | 05 00 | 0.00 | 1,100.00 | 06/30/09 | 605.00 | 0.00 | 110.00 | 715.00 | d |
| 000365 | | Lectra CAD System | | | | | | | | | | | | |
| | 000 | 04/01/06 | 50,000.00 | P | SLMM | 05 00 | 0.00 | 50,000.00 | 06/30/09 | 27,500.00 | 0.00 | 5,000.00 | 32,500.00 | d |
| 000366 | | CADre System 400PC | | | | | | | | | | | | |
| | 000 | 04/01/06 | 10,000.00 | P | SLMM | 05 00 | 0.00 | 10,000.00 | 06/30/09 | 5,500.00 | 0.00 | 1,000.00 | 6,500.00 | d |
| 000367 | | Lectr CAD System | | | | | | | | | | | | |
| | 000 | 04/01/06 | 10,000.00 | P | SLMM | 05 00 | 0.00 | 10,000.00 | 06/30/09 | 5,500.00 | 0.00 | 1,000.00 | 6,500.00 | d |
| 000368 | | Dell Latitude Pentium 3 (Cooper) | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,500.00 | P | SLMM | 05 00 | 0.00 | 1,500.00 | 06/30/09 | 825.00 | 0.00 | 150.00 | 975.00 | d |
| 000369 | | Cadre System (Prod Dev) | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 06/30/09 | 275.00 | 0.00 | 50.00 | 325.00 | d |
| 000370 | | Auto CAD System Plotter | | | | | | | | | | | | |
| | 000 | 04/01/06 | 11,000.00 | P | SLMM | 05 00 | 0.00 | 11,000.00 | 06/30/09 | 6,050.00 | 0.00 | 1,100.00 | 7,150.00 | d |
| 000371 | | Auto Cad Inventor Plotter | | | | | | | | | | | | |
| | 000 | 04/01/06 | 3,000.00 | P | SLMM | 05 00 | 0.00 | 3,000.00 | 06/30/09 | 1,650.00 | 0.00 | 300.00 | 1,950.00 | d |
| 000372 | | Pro Engineering Business Software | | | | | | | | | | | | |
| | 000 | 04/01/06 | 7,000.00 | P | SLMM | 03 00 | 0.00 | 7,000.00 | 06/30/09 | 6,416.66 | 0.00 | 583.34 | 7,000.00 | d |
| 000373 | | Pro Engineering Business Software | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,000.00 | P | SLMM | 03 00 | 0.00 | 1,000.00 | 06/30/09 | 916.66 | 0.00 | 83.34 | 1,000.00 | d |
| 000374 | | FAS 1000 software | | | | | | | | | | | | |
| | 000 | 04/01/06 | 300.00 | P | SLMM | 03 00 | 0.00 | 300.00 | 06/30/09 | 275.00 | 0.00 | 25.00 | 300.00 | d |
| 000375 | | FAS 1000 software | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,700.00 | P | SLMM | 03 00 | 0.00 | 1,700.00 | 06/30/09 | 1,558.34 | 0.00 | 141.66 | 1,700.00 | d |

# Barcalounger Corporation
## Depreciation Expense Report
### As of December 31, 2009

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000376 | | | | | | | | | | | | | | |
| Kronos Windows Update | | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 20,000.00 | P | SLMM | 03 00 | 0.00 | 20,000.00 | 06/30/09 | 18,333.34 | 0.00 | 1,666.66 | 20,000.00 | d |
| 000377 | | | | | | | | | | | | | | |
| SSA Integrated Software | | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 25,000.00 | P | SLMM | 03 00 | 0.00 | 25,000.00 | 06/30/09 | 22,916.66 | 0.00 | 2,083.34 | 25,000.00 | d |
| 000378 | | | | | | | | | | | | | | |
| EDI System | | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 5,000.00 | P | SLMM | 03 00 | 0.00 | 5,000.00 | 06/30/09 | 4,583.34 | 0.00 | 416.66 | 5,000.00 | d |
| 000379 | | | | | | | | | | | | | | |
| GR Desktop EDI Software | | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 03 00 | 0.00 | 500.00 | 06/30/09 | 458.34 | 0.00 | 41.66 | 500.00 | d |
| 000380 | | | | | | | | | | | | | | |
| Knowit Sales Response Software | | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 15,000.00 | P | SLMM | 03 00 | 0.00 | 15,000.00 | 06/30/09 | 13,750.00 | 0.00 | 1,250.00 | 15,000.00 | d |
| 000381 | | | | | | | | | | | | | | |
| AutoCad Cad Software | | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 500.00 | P | SLMM | 03 00 | 0.00 | 500.00 | 06/30/09 | 458.34 | 0.00 | 41.66 | 500.00 | d |
| 000382 | | | | | | | | | | | | | | |
| FastFax Enterprise System | | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 15,000.00 | P | SLMM | 03 00 | 0.00 | 15,000.00 | 06/30/09 | 13,750.00 | 0.00 | 1,250.00 | 15,000.00 | d |
| 000383 | | | | | | | | | | | | | | |
| Office Furniture - Various | | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 75,000.00 | P | SLMM | 10 00 | 0.00 | 75,000.00 | | 20,625.00 | 28,125.00 | 7,500.00 | 28,125.00 | d |
| 000385 | | | | | | | | | | | | | | |
| Building/Leasehold Improvements | | | | | | | | | | | | | | |
| | 000 | 04/01/06 | 1,676,554.00 | R | SLMM | 40 00 | 0.00 | 1,676,554.00 | 12/31/09 | 1,490,270.22 | 0.00 | 186,283.78 | 1,676,554.00 | |
| 000387 | | | | | | | | | | | | | | |
| HP 800 Cadre Plotter 42" | | | | | | | | | | | | | | |
| | 000 | 11/01/06 | 5,855.04 | P | SLMM | 05 00 | 0.00 | 5,855.04 | 06/30/09 | 2,537.19 | 0.00 | 585.50 | 3,122.69 | d |
| 000388 | | | | | | | | | | | | | | |
| Knowit Application Transf. | | | | | | | | | | | | | | |
| | 000 | 11/25/06 | 17,598.00 | P | SLMM | 03 00 | 0.00 | 17,598.00 | 06/30/09 | 12,220.83 | 0.00 | 2,933.00 | 15,153.83 | d |
| 000389 | | | | | | | | | | | | | | |
| Knowit Application Transf. | | | | | | | | | | | | | | |
| | 000 | 09/15/07 | 1,744.00 | P | SLMM | 03 00 | 0.00 | 1,744.00 | 06/30/09 | 775.11 | 0.00 | 290.67 | 1,065.78 | d |
| 000390 | | | | | | | | | | | | | | |
| Knowit System | | | | | | | | | | | | | | |
| | 000 | 09/15/07 | 4,496.00 | P | SLMM | 03 00 | 0.00 | 4,496.00 | 06/30/09 | 1,998.23 | 0.00 | 749.33 | 2,747.56 | d |
| 000391 | | | | | | | | | | | | | | |
| IBM 4230-4S3 Printer | | | | | | | | | | | | | | |
| | 000 | 02/15/07 | 1,540.00 | P | SLMM | 05 00 | 0.00 | 1,540.00 | 06/30/09 | 590.33 | 0.00 | 154.00 | 744.33 | d |
| 000392 | | | | | | | | | | | | | | |
| Taurus Leather Cutter #1 Frt | | | | | | | | | | | | | | |
| | 000 | 02/15/07 | 3,601.00 | P | SLMM | 10 00 | 0.00 | 3,601.00 | 11/30/09 | 690.19 | 0.00 | 300.08 | 990.27 | d |
| 000393 | | | | | | | | | | | | | | |
| Taurus Lether Cutter # 2 Frt | | | | | | | | | | | | | | |
| | 000 | 02/15/07 | 3,601.00 | P | SLMM | 10 00 | 0.00 | 3,601.00 | 11/30/09 | 690.19 | 0.00 | 300.08 | 990.27 | d |
| 000394 | | | | | | | | | | | | | | |
| Embarq Phone Sys/Voice Mail | | | | | | | | | | | | | | |
| | 000 | 03/15/07 | 22,828.07 | P | SLMM | 03 00 | 0.00 | 22,828.07 | 06/30/09 | 13,950.49 | 0.00 | 3,804.68 | 17,755.17 | d |
| 000395 | | | | | | | | | | | | | | |
| SFTWRE MS SQL SRV '05/WIND '03 R2 | | | | | | | | | | | | | | |
| | 000 | 03/15/07 | 2,906.76 | P | SLMM | 03 00 | 0.00 | 2,906.76 | 06/30/09 | 1,776.35 | 0.00 | 484.46 | 2,260.81 | d |
| 000396 | | | | | | | | | | | | | | |
| Gerber Fabric Cutting Machine | | | | | | | | | | | | | | |
| | 000 | 01/15/07 | 157,248.81 | P | SLMM | 10 00 | 0.00 | 157,248.81 | 11/30/09 | 31,449.76 | 0.00 | 13,104.07 | 44,553.83 | d |
| 000397 | | | | | | | | | | | | | | |
| Gerber/Taurus Leather Cutting Mach #1 | | | | | | | | | | | | | | |
| | 000 | 01/15/07 | 165,050.80 | P | SLMM | 10 00 | 0.00 | 165,050.80 | 11/30/09 | 33,010.16 | 0.00 | 13,754.23 | 46,764.39 | d |
| 000398 | | | | | | | | | | | | | | |
| Gerber/Taurus Leather Cutting Mach # 2 | | | | | | | | | | | | | | |
| | 000 | 02/15/07 | 165,050.80 | P | SLMM | 10 00 | 0.00 | 165,050.80 | 11/30/09 | 31,634.74 | 0.00 | 13,754.23 | 45,388.97 | d |
| 000399 | | | | | | | | | | | | | | |
| Building (P Hastings et al Legal) | | | | | | | | | | | | | | |
| | 000 | 04/15/07 | 74,937.18 | R | SLMM | 08 00 | 0.00 | 74,937.18 | 12/31/09 | 65,570.03 | 0.00 | 9,367.15 | 74,937.18 | |
| 000400 | | | | | | | | | | | | | | |
| SpoolFlex E-Delivery Module | | | | | | | | | | | | | | |
| | 000 | 06/01/08 | 4,191.75 | P | SLMM | 05 00 | 0.00 | 4,191.75 | 06/30/09 | 489.04 | 0.00 | 419.18 | 908.22 | d |
| 000401 | | | | | | | | | | | | | | |
| AS400 Upgrade - 9406 | | | | | | | | | | | | | | |
| | 000 | 06/01/08 | 5,940.64 | P | SLMM | 05 00 | 0.00 | 5,940.64 | 06/30/09 | 693.08 | 0.00 | 594.06 | 1,287.14 | d |
| 000402 | | | | | | | | | | | | | | |
| 2008 Honda Accord | | | | | | | | | | | | | | |
| | 000 | 06/01/08 | 28,968.30 | A | SLMM | 03 00 | 0.00 | 28,968.30 | 10/31/09 | 5,632.73 | 0.00 | 7,242.08 | 12,874.81 | d |
| 000403 | | | | | | | | | | | | | | |
| Dell Vostro 200 Minitower | | | | | | | | | | | | | | |
| | 000 | 05/01/08 | 1,875.62 | P | SLMM | 05 00 | 0.00 | 1,875.62 | 06/30/09 | 250.08 | 0.00 | 187.56 | 437.64 | d |
| 000404 | | | | | | | | | | | | | | |
| Alzatex Count up/down timer (clocks) | | | | | | | | | | | | | | |

# Barcalounger Corporation

## Depreciation Expense Report

### As of December 31, 2009

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/15/09 | 2,178.00 | P | SLMM | 05 00 | 0.00 | 2,178.00 | 06/30/09 | 0.00 | 0.00 | 217.80 | 217.80 | d |
| 000405 | | Dell Vostro 17010 PC Laptop | | | | | | | | | | | | |
| | 000 | 01/15/09 | 1,143.35 | P | SLMM | 05 00 | 0.00 | 1,143.35 | 06/30/09 | 0.00 | 0.00 | 114.34 | 114.34 | d |
| 000406 | | DMI Dell Bus. Online PC- Inv Control | | | | | | | | | | | | |
| | 000 | 01/15/09 | 532.68 | P | SLMM | 05 00 | 0.00 | 532.68 | 06/30/09 | 0.00 | 0.00 | 53.27 | 53.27 | d |
| 000407 | | DMI Dell Bus. Online 4 PCs -Router related | | | | | | | | | | | | |
| | 000 | 01/15/09 | 2,130.72 | P | SLMM | 05 00 | 0.00 | 2,130.72 | 06/30/09 | 0.00 | 0.00 | 213.07 | 213.07 | d |
| 000408 | | CDW Direct PC items - Router related | | | | | | | | | | | | |
| | 000 | 01/15/09 | 1,790.77 | P | SLMM | 05 00 | 0.00 | 1,790.77 | 06/30/09 | 0.00 | 0.00 | 179.08 | 179.08 | d |
| 000409 | | Router | | | | | | | | | | | | |
| | 000 | 01/15/09 | 304,330.79 | P | SLMM | 10 00 | 0.00 | 304,330.79 | 11/30/09 | 0.00 | 0.00 | 25,360.90 | 25,360.90 | d |
| 000410 | | 2004 Volvo - W Harris | | | | | | | | | | | | |
| | 000 | 02/15/09 | 11,000.00 | P | SLMM | 03 00 | 0.00 | 11,000.00 | 09/30/09 | 0.00 | 0.00 | 2,444.44 | 2,444.44 | d |

| | Grand Total | 3,869,974.08 | | | | 0.00 | 3,869,974.08 | | 2,232,118.01 | 94,512.50 | 373,807.44 | 2,605,925.45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Less disposals and transfers | (2,118,482.90) | | | | 0.00 | (2,118,482.90) | | (676,277.76) | | | (854,434.27) |
| | Count = 402 | | | | | | | | | | | |
| | Net Grand Total | 1,751,491.18 | | | | 0.00 | 1,751,491.18 | | 1,555,840.25 | 94,512.50 | 373,807.44 | 1,751,491.18 |
| | Count = 2 | | | | | | | | | | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:** Depreciation Expense

**Source Report:** <Standard Report>

**Calculation Assumptions:**

    Short Year: none

    Include Sec 168 Allowance & Sec 179: No

    Adjustment Convention: None

**Key Codes:**

    a:    A depreciation adjustment amount is included in the reporting period.

    b:    The asset's business-use percentage is less than 100%.

    d:    The asset has been disposed.

    f:    The asset has switched from a MACRS table calculation to the MACRS formula calculation.

    l:    The asset's depreciation has been limited by luxury auto rules.

    m:    The asset's depreciation was calculated using the mid-quarter convention.

    r:    The asset's acquired value was reduced to arrive at the depreciable basis.

    s:    The asset has switched from declining-balance to a straight-line.

    t:    The asset was transferred.

    v:    The asset has switched to remaining value over remaining life due to ACE.

**Group/Sorting Criteria:**

    Group = All FAS Assets

    Include Assets that meet the following conditions:

        All FAS Assets

    Sorted by: System No, Extension

# Barcalounger Corporation
## Perpetual Inventory

| **Inventory** | **Inventory Value** |
|---|---|
| BARCALOUNGER HOME (EAST) | $ 116,322.00 |
| FACTORY STOCK | 102,982.00 |
| FINISHED GOODS | 130,773.00 |
| QUICK SHIP INVENTORY PROGRAM | 3,971.00 |
| S0-BARCALOUNGER CUT AND SEWN | 52,755.00 |
| SAMPLE WAREHOUSE AOM | 39,835.00 |
| SERTA | 1,752.00 |
| SubTotal | 448,390.00 |
| Less West Coast Cut & Sew | (52,755.00) |
| Revised Total | 395,635.00 |
| | |
| High Point Showroom | 20,392.26  See Note |
| AOM Showroom | 110,912.00 |
| Total Showroom | 131,304.26 |
| | |
| Cover Inventory | 869,368.36 |
| | |
| Total Inventory | 1,396,307.62 |

*Foot Note: The perpetual records reflect 45 Barcalounger chairs at this location.  A rough count of the items at the location indicates that there are actually closer to 150 chairs, couches and other furniture. No valuation was done to verify the actual value per the physical count.

In re **Barcalounger Corporation** _____     Case No. _____ **10-11637** _____
                    Debtor                                                                      (If known)

## AMENDED AND RESTATED SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
 (Check one box)
☐ 11 U.S.C. 522(b)(2)
☐ 11 U.S.C. 522(b)(3)
☐ Check if debtor claims a homestead exemption that exceeds $146,450.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | Not Applicable | | |

Sheet no. 1 of 1

In re <u>Barcalounger Corporation</u>          Case No. <u>      **10-11637**       </u>

         Debtor                                                   (If known)

# AMENDED AND RESTATED SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband,

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No:    **s968** | | | | | | | | |
| CAPITAL BUSINESS CREDIT LLC 1799 WEST OAKLAND PARK BLVD., SUITE 300 FORT LAUDERDALE, FL 33311 | | | 5/19/2010 SECURED DEBT | | | | $537,759.77 | |
| | | | Value:         unknown | | | | | |

Sheet no. 1 of 1  sheets attached to Schedule of
         Creditors Holding Secured Claims

| | | |
|---|---|---|
| Total Unsecured | | |
| Total Secured | $537,759.77 | |
| (Use only on the last page of the completed Schedule D) | | |

(Report total also on Summary of Schedules)

In re **Barcalounger Corporation**
_____
Debtor

Case No. **10-11637**
_____
(If known)

# AMENDED AND RESTATED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditor, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J" or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPE OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)**

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order of relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days  immediately preceding the filing of the original petition or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re **Barcalounger Corporation**                                    Case No. **10-11637**
_____                    _____
Debtor                                                        (If known)

☐ **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to a maximum of $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9)

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____2_____ continuation sheets attached

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

# AMENDED AND RESTATED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No: 99605   s997<br>CURTIS A PLIMPTON<br>1000 ADLAR COURT<br>CHICO, CA 95926 | | | WAGES, SALARIES, COMMISSION | | | | $1,000.00 | $1,000.00 | |
| Vendor No: 58123   s83<br>DIANE W FISHER<br>10183 NC HWY 43 NORTH<br>ROCKY MOUNT, NC 27801 | | | WAGES, SALARIES, COMMISSION | | | | $960.37 | $960.37 | |
| Vendor No:   s989<br>IRS<br>PO BOX 219236<br>KANSASCITY, MO 64121 | | | TAXES & OTHER GOVT DEBTS | X | X | X | $1,668.24 | $1,668.24 | |
| Vendor No: 1890   s74<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 1783<br>MONROE, LA 71210 | | | TAXES & OTHER GOVT DEBTS | | X | | $46.22 | $46.22 | |
| Vendor No: 2616   s75<br>NASH COUNTY TAX COLLECTOR<br>120 W WASHINGTON ST.<br>SUITE 2058<br>NASHVILLE, NC 27856 | | | TAXES & OTHER GOVT DEBTS | | X | | $152.89 | $152.89 | |
| Vendor No:   s76<br>SHERI ELIZABETH HIBBITTS<br>8 SUMMERLAKE DR<br>THOMASVILLE, NC 27360 | | | WAGES, SALARIES, COMMISSION | | | | $500.00 | $500.00 | |
| Vendor No: 600050   s77<br>STATE OF CA<br>SECRETARY OF STATE<br>3321 POWER INN RD, STE 210<br>SACRAMENTO, CA 95826 | | | TAXES & OTHER GOVT DEBTS | | X | | $5,859.05 | $5,859.05 | |
| Vendor No:   s78<br>STATE OF MA<br>OFFICE OF DIVERSITY AND EQUAL OPPORTUNITY<br>PO BOX 9557<br>BOSTON, MA 02114 | | | TAXES & OTHER GOVT DEBTS | | X | | $1,929.83 | $1,929.83 | |

# AMENDED AND RESTATED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No: s79 STATE OF MN 600 NORTH ROBERT ST ST. PAUL, MN 55101 | | | TAXES & OTHER GOVT DEBTS | | | X | $532.88 | $532.88 | |
| Vendor No: s990 STATE OF NC PO BOX 25000 RALEIGH, NC 27640 | | | TAXES & OTHER GOVT DEBTS | | | X | $2,308.35 | $2,308.35 | |
| Vendor No: s80 STATE OF NE STATE CAPITAL, SUITE 2300 LINCOLN, NE 68509 | | | TAXES & OTHER GOVT DEBTS | | | X | $234.97 | $234.97 | |
| Vendor No: 2840 s81 STATE OF NJ DIVISION OF TAXATION CORP TAX PO BOX 666 TRENTON, NJ 08646-0666 | | | TAXES & OTHER GOVT DEBTS | | | X | $70,769.30 | $70,769.30 | |
| Vendor No: s82 STATE OF VA 3600 WEST BROAD ST. RICHMOND, VA 23230 | | | TAXES & OTHER GOVT DEBTS | | | X | $122.90 | $122.90 | |
| Vendor No: 560 s991 WANDA THOMPSON 12557 COOPER ROAD NASHVILLE, NC 27856 | | | WAGES, SALARIES, COMMISSION | | | | $607.93 | $607.93 | |

Sheet no. 4 of 4 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Total | $86,692.93 | $86,692.93 | |

In re **Barcalounger Corporation**                    Case No. _____**10-11637**_____

_____
Debtor                                                              (If known)

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may not place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primary consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s84 | | | | | | | |
| 3 RIVERS DECOR 1989 WEST 5TH STREET WASHINGTON, NC 27889 | | | | TRADE PAYABLE MULTIPLE DATES | | | | $1,267.70 |
| Vendor No. | s85 | | | | | | | |
| A & J FURNITURE SERVICE RPR 11608 CARMEL MTN RD # 106 SAN DIEGO, CA 92128 | | | | TRADE PAYABLE MULTIPLE DATES | | | | $290.00 |
| Vendor No. 121 | s86 | | | | | | | |
| A AND J FURNITURE SERVICE 92 ARROWOD CT STATEN ISLAND, NY 10309 | | | | TRADE PAYABLE MULTIPLE DATES | | | | $110.00 |
| Vendor No. | s87 | | | | | | | |
| A-1 FURNISHINGS REPAIR RPR 2141 SOUTH BROADWAY DENVER, CO 80210 | | | | TRADE PAYABLE MULTIPLE DATES | | | | $90.00 |
| Vendor No. 310 | s88 | | | | | | | |
| AAA COOPER TRANSPORTATION PO BOX 102442 ATLANTA, GA 30368 | | | | TRADE PAYABLE MULTIPLE DATES | | | | $249.88 |

Sheet no. 1 of 33       sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **Barcalounger Corporation**                    Case No. _____ **10-11637** _____
        _____                              (If known)
                  Debtor

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s89 <br> ADDISON HOUSE <br> 6737 MARKET STREET <br> WILMINGTON, NC 28405 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $210.00 |
| Vendor No. 1604 s90 <br> ALARM-ALL, INC. <br> 5354 AUTRY ROAD <br> ROCKY MOUNT, NC 27803 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $194.54 |
| Vendor No. 99435 s285 <br> ALICE KRISTENSEN <br> 27013 PACIFIC HWY SO, SUITE 331 <br> DES MOINES, WA 98198 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $2,060.47 |
| Vendor No. 1505 s286 <br> ALLEGRA PRINT & IMAGING <br> 109 ZEBULON COURT, PO BOX 8003 <br> ROCKY MOUNT, NC 27804 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $1,225.00 |
| Vendor No. s91 <br> ALPHA DESIGN GROUP INC <br> 106 SUTTON AVENUE <br> BLACK MTN, NC 28711 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $85.00 |
| Vendor No. s92 <br> ALPHA RECLINER SERVICE RPR <br> 42 WENDELL PLACE <br> CLARK, NJ 07066 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $75.00 |
| Vendor No. s93 <br> AMERICAN FACTORY DIRECT <br> 2285 WARM SPRINGS AVENUE <br> BOISE, ID 83712 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $90.00 |
| Vendor No. s94 <br> AMERICAN FURNITURE (DIP) <br> 213 LORING DRIVE <br> HARTSVILLE, SC 29550 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $7,745.01 |
| Vendor No. 2661 s998 <br> AMERICAN OF MARTINSVILLE <br> 128 EAST CHURCH STREET <br> MARTINSVILLE, VA 24112 | | MONEY LOANED <br> MULTIPLE DATES <br> INTERCOMPANY | | | | $1,521,318.00 |

Sheet no. 2 of 33      sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. N/A s95 <br> ANTIQUE ROSE INC <br> 1535 UNIVERSITY BLVD W <br> JACKSONVILLE, FL 32217 | | TRADE PAYABLE <br> MULTIPLE DATES | | $225.00 |
| Vendor No. 2849 s287 <br> APEX MARITIME CO. (PNW), INC. <br> 1107 S W GRADY WAY, BUILDING B, SUITE 110 <br> RENTON, WA 98057 | | TRADE PAYABLE <br> MULTIPLE DATES | | $21,966.78 |
| Vendor No. s96 <br> ARNOLD`S HOME FURNISHINGS <br> 520 BROAD STREET <br> GADSDEN, AL 35901 | | TRADE DEBT | | $567.33 |
| Vendor No. s97 <br> AT HOME FURNISHINGS <br> 8 WEST MAIN STREET <br> STATESBORO, GA 30458 | | TRADE PAYABLE <br> MULTIPLE DATES | | $738.99 |
| Vendor No. 317 s288 <br> AVERITT EXPRESS <br> PO BOX 102159 <br> ATLANTA, GA 30368-2197 | | TRADE PAYABLE <br> MULTIPLE DATES | | $435.36 |
| Vendor No. s98 <br> B F MYERS FURNITURE CO INC <br> PO BOX 1550 <br> ATTN: A/P <br> JAMESTOWN, NC 27282 | | TRADE PAYABLE <br> MULTIPLE DATES | | $2,149.55 |
| Vendor No. s99 <br> BACON`S FURNITURE GALL <br> 1202 GARY AVENUE <br> UNIT # 5 <br> ELLENTON, FL 34222 | | TRADE DEBT | | $839.85 |
| Vendor No. 2903 s289 <br> BAM ENTERPRISES <br> 224 COUNTRY PLACE ROAD <br> AXTON, VA 24054 | | TRADE PAYABLE <br> MULTIPLE DATES | | $111.75 |

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 2487 s290<br>BANKCARD SERVICES<br>PO BOX 1070<br>CHARLOTTE, NC 28201-1070 | | TRADE PAYABLE<br>MULTIPLE DATES | | $2,997.20 |
| Vendor No. s100<br>BAREVILLE DESIGN<br>157 PINE LANE<br>YARDLEY, PA 19067 | | TRADE PAYABLE<br>MULTIPLE DATES | | $100.00 |
| Vendor No. s101<br>BAST FURNITURE<br>POST OFFICE BOX 11075<br>GLENDALE, AZ 85318 | | TRADE PAYABLE<br>MULTIPLE DATES | | $475.85 |
| Vendor No. 2953 s291<br>BB&T<br>C/O ELIZABETH FOLAND,TRUST OFF<br>PO BOX 29542<br>RALIEGH, NC 27626 | | TRADE PAYABLE<br>MULTIPLE DATES | | $463.41 |
| Vendor No. 2948 s102<br>BEEDLES UPHOLSTERY REPAIR<br>2932 REVERSE COURT<br>EAST POINT, GA 30344 | | TRADE DEBT | | $65.00 |
| Vendor No. 99271 s292<br>BILL HOGENTOGLER<br>302 ARGONNE CIRCLE<br>SANTA BARBARA, CA 93105 | | TRADE PAYABLE<br>MULTIPLE DATES | | $983.14 |
| Vendor No. s103<br>BISHOP PARKER FURNITURE CO INC<br>1185 SOUTH COLUMBIA AVENUE<br>CAMPBELLSVILLE, KY 42718 | | TRADE PAYABLE<br>MULTIPLE DATES | | $273.93 |
| Vendor No. s104<br>BLOM BROS & CO INC<br>1490 FRONTAGE RD<br>O`FALLON, IL 62269 | | TRADE PAYABLE<br>MULTIPLE DATES | | $148.00 |
| Vendor No. 2961 s293<br>BLUE RIDGE FREIGHT<br>PO BOX 600<br>AXTON, VA 24504 | | TRADE PAYABLE<br>MULTIPLE DATES | | $750.00 |

Sheet no. 4 of 33    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 99186 | s294 | | TRADE DEBT | | | | $2,376.18 |
| BRIAN J COUTU 211 HUNTINGTON HILLS, CENTER ENTRANCE ROCHESTER, NY 14622 | | | | | | | |
| Vendor No. | s105 | | TRADE DEBT | | | | $3,524.63 |
| BRONSTEIN`S FINE FURNITURE 6 S SCHOOL ST LODI, CA 95240 | | | | | | | |
| Vendor No. 99695 | s992 | | TRADE PAYABLE MULTIPLE DATES | | | | $166.80 |
| BROOKS RUSSELL 2103 POLO CREEK LANE LOUISVILLE, KY 40245 | | | | | | | |
| Vendor No. | s106 | | TRADE DEBT | | | | $160.00 |
| BULLOCK`S FURNITURE REPAIR RPR POST OFFICE BOX 77371 BATON ROUGE, LA 70879 | | | | | | | |
| Vendor No. | s107 | | TRADE PAYABLE MULTIPLE DATES | | | | $75.00 |
| BULLUCK FURNITURE 224 WEST MAIN STREET FARMINGTON, NM 87401 | | | | | | | |
| Vendor No. | s108 | | TRADE PAYABLE MULTIPLE DATES | | | | $250.00 |
| BURNETT FINE FURNISHINGS 5279 NORTH OKATIE HIGHWAY RIDGELAND, SC 29936 | | | | | | | |
| Vendor No. | s109 | | TRADE PAYABLE MULTIPLE DATES | | | | $120.00 |
| CABOT HOUSE (MA) 939 ARMSTRONG BOULEVARD KISSIMMEE, FL 34741 | | | | | | | |
| Vendor No. 326 | s295 | | TRADE PAYABLE MULTIPLE DATES | | | | $790.23 |
| CALDWELL FREIGHT LINES PO BOX 405763 ATLANTA, GA 30384-5763 | | | | | | | |
| Vendor No. 1650 | s296 | | TRADE PAYABLE MULTIPLE DATES | | | | $110.00 |
| CAPITAL SOLUTIONS PO BOX 930330 ATLANTA, GA 31193-0330 | | | | | | | |

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 672   s110 <br> CARMONA`S TRANSPORTATION L-L-C <br> 4655 TURNER RD SE <br> SALEM, OR 97317-9422 | | TRADE DEBT | | | | $4,340.00 |
| Vendor No. s111 <br> CASTLEBERRY`S FURN (CWO-2) <br> 1854 FORSYTH STREET <br> MACON, GA 31201 | | TRADE DEBT | | | | $454.85 |
| Vendor No. s112 <br> CATALINA FURNITURE <br> 14 WALL STREET <br> HUNTINGTON, NY 11743 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $125.00 |
| Vendor No. s113 <br> CENTRAL FL FURN - RPR (CWO) <br> 6145 WILSON ROAD <br> COLORADO SPRINGS, CO 80919 | | TRADE DEBT | | | | $75.00 |
| Vendor No. 162   s297 <br> CENTURYLINK <br> PO BOX 219008 <br> KANSAS CITY, MO 64121-9008 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $3,305.16 |
| Vendor No. s114 <br> CHOICIA COMMERCE & TRADING DEV <br> 4346 HICKORY BOULEVARD <br> GRANITE FALLS, NC 28630 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $1,149.70 |
| Vendor No. s999 <br> CINDIE SWEET <br> PO BOX 1252 <br> ALPHARETTA, GA 30239 | | REIMBURSEMENT <br> MULTIPLE DATES | | | | UNKNOWN |
| Vendor No. 2898   s298 <br> CITY OF MARTINSVILLE <br> PO BOX 1023 <br> MARTINSVILLE, VA 24114-1023 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $303.16 |
| Vendor No. 40   s299 <br> CITY OF ROCKY MOUNT <br> PO BOX 1180, 331 SOUTH FRANKLIN STREET <br> ROCKY MOUNT, NC 27802-8314 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $181,480.29 |

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | | s115 | | | TRADE PAYABLE MULTIPLE DATES | | | | $133.56 |
| CIVILIZZATION PO BOX 2808 LOUISVILLE, KY 40201 | | | | | | | | | |
| Vendor No. | | s116 | | | TRADE PAYABLE MULTIPLE DATES | | | | $9.71 |
| COLONIAL HEIGHTS FURNITURE 1104 SOUTH GRAND AVENUE SPRINGFIELD, IL 62703 | | | | | | | | | |
| Vendor No. | 2882 | s300 | | | TRADE PAYABLE MULTIPLE DATES | | | | $282.38 |
| COMCAST PO BOX 3005 SOUTHEASTERN, PA 19398-3005 | | | | | | | | | |
| Vendor No. | | s117 | | | TRADE PAYABLE MULTIPLE DATES | | | | $31.20 |
| COMERCIAL VISION TRADING, LTD. PO BOX 607 HUNTLEY, IL 60142 | | | | | | | | | |
| Vendor No. | | s118 | | | TRADE PAYABLE MULTIPLE DATES | | | | $558.53 |
| COMFORTS OF HOME, INC 3506 KITSAP WAY BREMERTON, WA 98312 | | | | | | | | | |
| Vendor No. | 2632 | s119 | | | TRADE PAYABLE MULTIPLE DATES | | | | $300.00 |
| COMMERCE HUB PO BOX 33197 HARTFORD, CT 06150 | | | | | | | | | |
| Vendor No. | | s120 | | | TRADE DEBT | | | | $484.50 |
| CONSTANTINI'S (CWO) 8787 NORTH SCOTTSDALE ROAD SUITE # 230 SCOTTSDALE, AZ 85253 | | | | | | | | | |
| Vendor No. | | s121 | | | TRADE PAYABLE MULTIPLE DATES | | | | $12.00 |
| CONSUMER OFFICE FURNITURE 13 RAILROAD ST WINCHENDON, MA 01475 | | | | | | | | | |
| Vendor No. | | s122 | | | TRADE PAYABLE MULTIPLE DATES | | | | $18,004.62 |
| CONTINGENCY ACCOUNT 5671 NORTH BROADWAY DENVER, CO 80216 | | | | | | | | | |

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s123 | | | TRADE PAYABLE MULTIPLE DATES | | | | $1,428.89 |
| COOPER INTERIORS 820 HIGHWAY 321 NORTH SUITE 100 LENOIR CITY, TN 37771 | | | | | | | | |
| Vendor No. | s124 | | | TRADE PAYABLE MULTIPLE DATES | | | | $738.39 |
| COSTCO WHOLESALE USA, LTD. 234 S W THIRD STREET CORVALLIS, OR 97333 | | | | | | | | |
| Vendor No. | s125 | | | TRADE PAYABLE MULTIPLE DATES | | | | $130.00 |
| COTTSWOOD INTERIORS 2900 SOUTH 300 WEST SALT LAKE CITY, UT 84115 | | | | | | | | |
| Vendor No. 99380 | s301 | | | TRADE PAYABLE MULTIPLE DATES | | | | $1,169.39 |
| CRAIG KELLUM 704 SOUTH ROME AVE. TAMPA, FL 33606 | | | | | | | | |
| Vendor No. | s126 | | | TRADE PAYABLE MULTIPLE DATES | | | | $136.00 |
| CREATIVE DESIGN INTERIORS, LLC 125 MAIN AVENUE WEST TWIN FALLS, ID 83301 | | | | | | | | |
| Vendor No. | s127 | | | TRADE PAYABLE MULTIPLE DATES | | | | $584.85 |
| CRICKETS HOME FURNISHINGS 20495 SW TETON AVENUE TUALATIN, OR 97062 | | | | | | | | |
| Vendor No. | s128 | | | TRADE PAYABLE MULTIPLE DATES | | | | $915.00 |
| CUSTOM DESIGNS LTD (CWO) 5108 SUNSET BLVD LEXINGTON, SC 29072 | | | | | | | | |
| Vendor No. | s129 | | | TRADE PAYABLE MULTIPLE DATES | | | | $212.00 |
| CUSTOM HOME FURNISHINGS 4775 MARSH OKEMOS, MI 48864 | | | | | | | | |
| Vendor No. 99935 | s302 | | | TRADE PAYABLE MULTIPLE DATES | | | | $442.49 |
| DAN REA 8313 CAMELBACK CT ORANGEVALE, CA 95622 | | | | | | | | |

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s130 DAVID CLINE (R) 7330 MARKET STREET WILMINGTON, NC 28411 | | TRADE PAYABLE MULTIPLE DATES | | | | $899.70 |
| Vendor No. 99176 s303 DAVID V CLINE CORPORATION 4277 MENNONITE RD MANTUA, OH 44255 | | TRADE DEBT | | | | $690.49 |
| Vendor No. s131 DEC DEN - BARBARA WATSON (CWO) 117 FRENCH STREET GOODLETTSVILLE, TN 37072 | | TRADE PAYABLE MULTIPLE DATES | | | | $2,079.94 |
| Vendor No. s132 DEC DEN - BEVERLY BARRETT (CWO 510 S WASHINGTON STREET MARION, IN 46953 | | TRADE PAYABLE MULTIPLE DATES | | | | $555.70 |
| Vendor No. s133 DEC DEN - DONNA SMITH (CWO) 456 SOUTHWEST DRIVE JONESBORO, AR 72401 | | TRADE PAYABLE MULTIPLE DATES | | | | $200.00 |
| Vendor No. s134 DEC DEN - HEATHER PANTEL (CWO) 2921 18TH STREET SOUTH BIRMINGHAM, AL 35209 | | TRADE PAYABLE MULTIPLE DATES | | | | $678.70 |
| Vendor No. s135 DEC DEN - IMPRESSIVE INT (CWO) PO BOX 85 JASPER, TN 37347 | | TRADE PAYABLE MULTIPLE DATES | | | | $170.00 |
| Vendor No. s136 DEC DEN - JULIE A MEYERS (CWO) 49 EASTERN AVENUE ACTON, ON L7J 2E6 CANADA | | TRADE PAYABLE MULTIPLE DATES | | | | $1,313.40 |

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s137 | | | | | | | |
| DEC DEN - JUNE RENY (CWO)<br>POST OFFICE BOX 681<br>254 MAIN STREET<br>PLUMVILLE, PA  16246 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $75.00 |
| Vendor No.  s138 | | | | | | | |
| DEC DEN - KAREN SANDERS (CWO)<br>21 VERA AVENUE<br>PLAINVIEW, NY  11803 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $75.00 |
| Vendor No.  s139 | | | | | | | |
| DECORATORS WORKSHOP<br>4072 DOVER RD<br>JACKSONVILLE, FL  32207 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $175.00 |
| Vendor No.  s140 | | | | | | | |
| DEL-TEET FURN CO INC<br>8913 CINN-DAYTON HIGHWAY # 101<br>WEST CHESTER, OH  45069 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $167.80 |
| Vendor No.  s141 | | | | | | | |
| DENNE DESIGNS, LLC (CWO)<br>2004 HWY 17 SOUTH - SUITE 1<br>N MYRTLE BEACH, SC  29582 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $190.00 |
| Vendor No.  s142 | | | | | | | |
| DESIGN WORKS<br>4025 N WEST ST<br>LIMA, OH  45801 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $3,156.00 |
| Vendor No.  878  s143 | | | | | | | |
| DEX<br>8400 INNOVATION WAY<br>CHICAGO, IL  60682-0084 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $179.51 |
| Vendor No.  s144 | | | | | | | |
| DILLER FURNITURE<br>458 AZALEA ROAD<br>MOBILE, AL  36609 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $3,414.23 |
| Vendor No.  s145 | | | | | | | |
| DIRECT TV<br>PO BOX 60036<br>LOS ANGELES, CA  90060 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $34.90 |

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. | s146 | | | | |
| DIVERSIFIED UPH SERV, LLC RPR 2215 HARBOR BOULEVARD COSTA MESA, CA 92627 | | | TRADE DEBT | | $215.00 |
| Vendor No. | s147 | | | | |
| DMJ INTERIORS 10 INDUSTRIAL WAY AMESBURY, MA 01913 | | | TRADE PAYABLE MULTIPLE DATES | | $119.96 |
| Vendor No. | s148 | | | | |
| DOUDS, INC 6070 EAST CAVE CREEK ROAD CAVE CREEK, AZ 85331 | | | TRADE PAYABLE MULTIPLE DATES | | $76.36 |
| Vendor No. 99550 | s304 | | | | |
| DOUG NICKLE 521 EAST FOX DEN DRIVE FARRAGUT, TN 37934 | | | TRADE PAYABLE MULTIPLE DATES | | $871.10 |
| Vendor No. 99591 | s305 | | | | |
| DPME, INC. 6151 S 184TH STREET OMAHA, NE 68135 | | | TRADE DEBT | | $712.17 |
| Vendor No. 2075 | s149 | | | | |
| DRV TECHNOLOGIES, INC. 3250 PEACHTREE INDUSTRIAL BLVD SUITE 105 DULUTH, GA 30096 | | | TRADE PAYABLE MULTIPLE DATES | | $546.75 |
| Vendor No. | s150 | | | | |
| DS THE STUDIO, LLC (CWO) 220 NORTH MAIN STREET FARMVILLE, VA 23901 | | | TRADE PAYABLE MULTIPLE DATES | | $485.00 |
| Vendor No. | s151 | | | | |
| ECHELON INTERIORS 1019-B 103RD AVE NE BELLEVUE, WA 98004 | | | TRADE PAYABLE MULTIPLE DATES | | $163.50 |
| Vendor No. | s152 | | | | |
| EMW FURNITURE COMPANY, INC. 205 S MAIN STREET CHELSEA, MI 48118 | | | TRADE PAYABLE MULTIPLE DATES | | $95.00 |

In re **Barcalounger Corporation**

Case No. **10-11637**

Debtor

(If known)

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 130 | s306 | | | TRADE PAYABLE MULTIPLE DATES | | | | $25,278.57 |
| EXECUTIVE LEASING PO BOX 2978 GREENVILLE, NC 27834 | | | | | | | | |
| Vendor No. | s153 | | | TRADE PAYABLE MULTIPLE DATES | | | | $622.50 |
| FARMVILLE FURN CO 30655 DETROIT ROAD WESTLAKE, OH 44145 | | | | | | | | |
| Vendor No. | s154 | | | TRADE PAYABLE MULTIPLE DATES | | | | $577.85 |
| FASHIONAIRE FURNITURE 9755 WOODLANE DRIVE DIMONDALE, MI 48821 | | | | | | | | |
| Vendor No. | s155 | | | TRADE PAYABLE MULTIPLE DATES | | | | $870.00 |
| FAST FURNITURE REPAIR 4277 MENNONITE ROAD MANTUA, OH 44255 | | | | | | | | |
| Vendor No. 132 | s307 | | | TRADE PAYABLE MULTIPLE DATES | | | | $1,806.97 |
| FEDERAL EXPRESS PO BOX 371461 PITTSBURGH, PA 15250 | | | | | | | | |
| Vendor No. 1085 | s308 | | | TRADE PAYABLE MULTIPLE DATES | | | | $361.90 |
| FEDEX FREIGHT PO BOX 406708 ATLANTA, GA 30384-6708 | | | | | | | | |
| Vendor No. 2897 | s309 | | | TRADE PAYABLE MULTIPLE DATES | | | | $880.04 |
| FEDEX NATIONAL LTL PO BOX 95001 LAKELAND, FL 33804-5001 | | | | | | | | |
| Vendor No. | s157 | | | TRADE DEBT | | | | $75.00 |
| FIRST LOVE RESTORATION RPR 2314 EAST ADMIRAL BOULEVARD TULSA, OK 74110 | | | | | | | | |
| Vendor No. | s156 | | | TRADE PAYABLE MULTIPLE DATES | | | | $75.00 |
| FIRST LOVE RESTORATION 5765 ROSEWOOD DRIVE MYRTLE BEACH, SC 29588 | | | | | | | | |

Sheet no. 12 of 33    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Barcalounger Corporation**

Debtor

Case No. **10-11637**

(If known)

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s158 <br> FITTERER'S, INC. <br> 7100 STADIUM DRIVE <br> KALAMAZOO, MI 49009 | | TRADE DEBT | | $235.15 |
| Vendor No. s159 <br> FIVE RIVERS, INC (CWO) <br> 1404 CHELSEA WAY <br> LIVERMORE, CA 94550 | | TRADE PAYABLE <br> MULTIPLE DATES | | $90.00 |
| Vendor No. s160 <br> FURNITURE FAIR, INC <br> 14805 WILLARD ROAD <br> CHANTILLY, VA 20151 | | TRADE PAYABLE <br> MULTIPLE DATES | | $1,536.55 |
| Vendor No. 2264 s161 <br> FURNITURE LAND SOUTH <br> PO BOX 1550 <br> 5635 RIVERDALE DR <br> JAMESTOWN, NC 27282-1550 | | TRADE PAYABLE <br> MULTIPLE DATES | | $908.30 |
| Vendor No. s162 <br> FURNITURE MANUFACTURERS CREDIT ASSOCIATION, INC. <br> 109 ROCKSPRING ROAD <br> HIGH POINT, NC 27262 | | TRADE PAYABLE <br> MULTIPLE DATES | | $21.00 |
| Vendor No. s163 <br> FURNITURE OUTLET <br> 221 EAST BREMER AVENUE <br> WAVERLY, IA 50677 | | TRADE PAYABLE <br> MULTIPLE DATES | | $1,301.50 |
| Vendor No. s164 <br> FURNITURE REPAIR BY FRY'S RPR <br> # 2 41ST STREET SOUTH <br> BIRMINGHAM, AL 35222 | | TRADE DEBT | | $47.84 |
| Vendor No. s165 <br> FURNITURE REPAIR SOUTHERN STYLE <br> 7040 15TH ST. E <br> UNIT 16 <br> SARASOTA, FL 34243 | | TRADE PAYABLE <br> MULTIPLE DATES | | $565.00 |

Sheet no. 13 of 33    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s166 <br> FURNITURE SERV OF AMERICA RPR <br> POST OFFICE BOX 20852 <br> BAKERSFIELD, CA 93390 | | | TRADE DEBT | | | | $75.00 |
| Vendor No. s167 <br> FURNITURE SOLUTIONS <br> 5731 SOUTH FLORIDA AVENUE <br> LAKELAND, FL 33813 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $749.85 |
| Vendor No. s168 <br> FURNITURE TRANSPORT GROUP <br> PO BOX 1950 <br> LENOIR, NC 28645 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $118.78 |
| Vendor No. s169 <br> FURNITURELAND SOUTH INC <br> 2915 REDHILL AVENUE <br> #A-210-E <br> COSTA MESA, CA 92626 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $2,422.10 |
| Vendor No. s170 <br> GALLERY SOUTH INC <br> 107 WEST NAPA STREET <br> SONOMA, CA 95476 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $779.00 |
| Vendor No. s171 <br> GEMS ETC., INC <br> 617C NORTH MERIDIAN <br> NEWTON, KS 67114 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $45.00 |
| Vendor No. 99710 s310 <br> GERALD C SHAPPELL <br> 8900 HANDY CT <br> FREDERICKSBURG, VA 22408 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $1,990.79 |
| Vendor No. 99796 s311 <br> GERALD J WALL <br> 109 SOUTHSHIRE DRIVE <br> BENNINGTON, VT 05201 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $594.05 |
| Vendor No. s172 <br> GIRARD EMILIA CUSTOM WOODCARVE <br> 1490 RFD <br> LONG GROVE, IL 60047 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $1,200.00 |

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.        s173 | | | | | | | |
| GLEN FREEDMAN FURN SERV RPR 16877 EAST COLONIAL DRIVE UNIT # 339 ORLANDO, FL 32820 | | | TRADE DEBT | | | | $75.00 |
| Vendor No.   99324   s174 | | | | | | | |
| GLENN IRELAND GLENLIN MARKETING 8 DACRES COURT CALEDON, ON  L7E 0B4 CANADA | | | TRADE PAYABLE MULTIPLE DATES | | | | $580.45 |
| Vendor No.        s175 | | | | | | | |
| GORMAN`S FURNITURE 706 TRANCAS NAPA, CA  94558 | | | TRADE DEBT | | | | $577.68 |
| Vendor No.        s176 | | | | | | | |
| GREEN & MCCLURE FURN CO 2340 ROUTE 33 ROBBINSVILLE, NJ  08691 | | | TRADE PAYABLE MULTIPLE DATES | | | | $959.70 |
| Vendor No.        s177 | | | | | | | |
| GREEN FRONT FURN # (RALEIGH) 129 AYLMER STREET PETERBOROUGH, ON  K9J 3J7 CANADA | | | TRADE PAYABLE MULTIPLE DATES | | | | $500.40 |
| Vendor No.        s178 | | | | | | | |
| GREENHOUSE PO BOX 1568 SANTA ROSA, CA  95404 | | | TRADE PAYABLE MULTIPLE DATES | | | | $85.00 |
| Vendor No.   99720   s312 | | | | | | | |
| GREG STEWART 617 SHERWAYNE DRIVE BERNE, IN  46711 | | | TRADE PAYABLE MULTIPLE DATES | | | | $16.87 |
| Vendor No.        s179 | | | | | | | |
| GREIWE INC PO BOX 7815 OLYMPIA, WA  98507 | | | TRADE PAYABLE MULTIPLE DATES | | | | $346.09 |

In re **Barcalounger Corporation**                    Case No. _____**10-11637**_____

_____
Debtor                                                              (If known)

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s180 | | | | | | | |
| GUNVAR`S HOME DECOR (CWO) 1225 JEFFERSON ROAD ROCHESTER, NY 14623 | | | | TRADE DEBT | | | | $101.00 |
| Vendor No. 148 | s181 | | | | | | | |
| GXS PO BOX 640371 PITTSBURGH, PA 15264-0371 | | | | TRADE PAYABLE MULTIPLE DATES | | | | $3,000.00 |
| Vendor No. 2647 | s182 | | | | | | | |
| H & W TRUCKING CO. ,INC. PO BOX 1545 MT. AIRY, NC 27030 | | | | TRADE PAYABLE MULTIPLE DATES | | | | $131.59 |
| Vendor No. | s183 | | | | | | | |
| H J GARRETT FURNITURE POST OFFICE BOX 399 ELLENSBURG, WA 98926 | | | | TRADE PAYABLE MULTIPLE DATES | | | | $225.00 |
| Vendor No. 2950 | s184 | | | | | | | |
| HAMMERMAN & HULTGREN P C 3101 N CENTRAL AVE. SUITE 500 PHOENIX, AZ 85012 | | | | TRADE DEBT | | | | $600.00 |
| Vendor No. 45021 | s993 | | | | | | | |
| HANCOCK PARK MANAGEMENT PARTNERS,IN 1880 CENTURY PARK EAST SUITE 900 LOS ANGELES, CA 90067 | | | | NOTES PAYABLE MULTIPLE DATES | | | | $12,429,000.00 |
| Vendor No. | s185 | | | | | | | |
| HANGZHOU HUATONG INDUSTRIES INC 158 GOLF ROAD HI-TECH DEVELOPMENT ZONE, FUYANG, HANGZHOU ZHEJIANG, 311401 CHINA | | | | TRADE PAYABLE MULTIPLE DATES | | | | $300.00 |
| Vendor No. | s186 | | | | | | | |
| HARRISON`S FINE FURNITURE & IN 12720 I STREET SUITE 200 OMAHA, NE 68137 | | | | TRADE DEBT | | | | $649.85 |

Sheet no. 16 of 33      sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 99681    s313 <br> HARRY REAL <br> 729 GRIFFITH AVENUE <br> TERRELL, TX 75160 | | TRADE PAYABLE <br> MULTIPLE DATES | | $712.24 |
| Vendor No.    s187 <br> HARVEST HOME STORES, INC <br> 374 HUGUENOT STREET <br> NEW ROCHELLE, NY 10801 | | TRADE PAYABLE <br> MULTIPLE DATES | | $802.85 |
| Vendor No.    s188 <br> HAVERTY´S - LAKELAND # <br> NUEVA COSTANERA 3480 <br> SANTIAGO <br> VITACURA, <br> CHILE | | TRADE DEBT | | $30.00 |
| Vendor No.    s189 <br> HIGH DESERT DESIGN, LLC <br> 2565 S EL CANINO <br> SAN MATEO, CA 94403 | | TRADE PAYABLE <br> MULTIPLE DATES | | $195.00 |
| Vendor No.    s190 <br> HOME TRENDS (CWO) <br> 2107 GRANDIN ROAD <br> CINCINNATI, OH 45208 | | TRADE PAYABLE <br> MULTIPLE DATES | | $340.74 |
| Vendor No.    s191 <br> HOUSE DRESSING INTERIOR DESIGN <br> 1010 UNIVERSITY AVENUE # 29 <br> SAN DIEGO, CA 92103 | | TRADE PAYABLE <br> MULTIPLE DATES | | $80.92 |
| Vendor No.    s192 <br> HOUSE OF VALUES <br> 420 MAIN STREET <br> WALPOLE, MA 02081 | | TRADE PAYABLE <br> MULTIPLE DATES | | $199.15 |
| Vendor No.    s193 <br> HUBBUCH & COMPANY <br> 23 JORDAN STREET <br> SKANEATELES, NY 13152 | | TRADE PAYABLE <br> MULTIPLE DATES | | $133.75 |

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s194 | | | | | | |
| HUTCHINS HOME CENTER (CBS) 5201 NW 77 AVENUE MIAMI, FL 33166 | | | TRADE PAYABLE MULTIPLE DATES | | | | $207.43 |
| Vendor No. 1933 | s195 | | | | | | |
| IHFC PROPERTIES, LLC PO BOX 828 HIGH POINT, NC 27261 | | | TRADE PAYABLE MULTIPLE DATES | | | | $91,038.93 |
| Vendor No. 1477 | s314 | | | | | | |
| IKON FINANCIAL SERVICES PO BOX 740540 ATLANTA, GA 30374-0540 | | | TRADE PAYABLE MULTIPLE DATES | | | | $775.80 |
| Vendor No. 99491 | s315 | | | | | | |
| INDEPENDENT BROKERAGE 1001 VIRGINIA AVENUE, SUITE 150 ATLANTA, GA 30354 | | | TRADE PAYABLE MULTIPLE DATES | | | | $812.15 |
| Vendor No. 944 | s196 | | | | | | |
| INDUSTRIA DE PELES PAMPA INDUSTRIAL DE PELES PAMPARUA ESTANCIA VELHA, 2001 BRAZIL | | | TRADE PAYABLE MULTIPLE DATES | | | | $87,120.00 |
| Vendor No. | s197 | | | | | | |
| INSPIRED LIVING STORES 960 WASHINGTON S DEDHAM, MA 02026 | | | TRADE PAYABLE MULTIPLE DATES | | | | $141.32 |
| Vendor No. | s198 | | | | | | |
| INTERIOR ACCENTS (CWO) 493 NORTH COUNTRY ROAD ROCKY POINT, NY 11778 | | | TRADE PAYABLE MULTIPLE DATES | | | | $37.75 |
| Vendor No. | s199 | | | | | | |
| INTERIORS OF DISTINCTION, LLC 754 WEST PIONEER BOULEVARD SUITE 103 MESQUITE, NV 89027 | | | TRADE PAYABLE MULTIPLE DATES | | | | $194.96 |

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s200 <br> ISRAELS DESIGN FOR LIVING <br> PO BOX 34622 <br> SEATTLE, WA 98124 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $115.45 |
| Vendor No. 2365 s316 <br> J&J PLUMBING CO. <br> 229 JEFFERSON ST. <br> ROCKY MOUNT, NC 27804 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $175.00 |
| Vendor No. 99175 s317 <br> JEREMEY CHALEM <br> 31875 WESTLADY DRIVE <br> BEVERLY HILLS, MI 48025 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $991.90 |
| Vendor No. 99754 s318 <br> JIM WALKER <br> 9 RIDGE ROAD <br> LOUISVILLE, KY 40205 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $1,030.47 |
| Vendor No. s201 <br> JOHN PLUNKETT DESIGN <br> 2360 LINDBERG LOOP <br> RICHLAND, WA 99352 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $1,219.70 |
| Vendor No. s202 <br> JUST 4 THE HOME <br> 215 N MAIN ST <br> THIENSVILLE, WI 53092 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $128.00 |
| Vendor No. s203 <br> KEN SCHOENFELD FURN <br> 3460 CHAMBLEE DUNWOODY WAY <br> CHAMBLEE, GA 30341 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $394.85 |
| Vendor No. 99919 s319 <br> KEVIN KRICK <br> 15797 MCELROY ROAD <br> MEADOW VISTA, CA 95722 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $442.49 |
| Vendor No. 99627 s320 <br> LARRYTWO,INC. <br> 4706 RIDGE DOVE <br> SAN ANTONIO, TX 78230 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $641.83 |

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    s204 <br> LAWSON`S HOME FURNISHINGS LLLP <br> CORPORATE ACCOUNTS PAYABLE <br> PO BOX 2821 <br> YORK, PA 17405 | | TRADE DEBT | | | | $744.85 |
| Vendor No.    s205 <br> LEE`S HOME FURNISHINGS <br> 18619 - 111 AVENUE <br> ADMINISTRATION OFFICES <br> EDMONTON, AB  T5S 2X4 <br> CANADA | | TRADE DEBT | | | | $130.00 |
| Vendor No.    s206 <br> LINDERS FURNITURE (LEGACY) # <br> POST OFFICE BOX 3685 <br> ALBUQUERQUE, NM 87190 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $4,015.05 |
| Vendor No.    s207 <br> LOOMIS BARN <br> 2301 2ND STREET <br> HIGHWAY 6 <br> CORALVILLE, IA 52241 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $63.00 |
| Vendor No.    s208 <br> LRL ENTERPRISES, LTD. <br> POST OFFICE BOX 20030 <br> JACKSON, MS 39289 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $23.00 |
| Vendor No.   99159   s321 <br> LYNNE BRANDI <br> 11224 EAST ROSSELLE AVE <br> MESA, AZ 85212 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $545.39 |
| Vendor No.    s209 <br> MACK DINETTE <br> 600 CENTRAL AVE <br> GREAT FALLS, MT 59401 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $1,008.00 |
| Vendor No.    s210 <br> MADISON FURNITURE COMPANY <br> 3700 BAY ROAD <br> SAGINAW, MI 48603 | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $10.00 |

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s211<br>MANOR GALLERIES<br>1315 NORTH GRADY<br>ALTUS, OK 73521 | | TRADE PAYABLE<br>MULTIPLE DATES | | $44.85 |
| Vendor No. s212<br>MARJEN OF NILES<br>POST OFFICE BOX 210<br>VANCOUVER, WA 98666 | | TRADE PAYABLE<br>MULTIPLE DATES | | $65.00 |
| Vendor No. s213<br>MARTINSVILLE<br>55 W CHURCH ST<br>MARTINSVILLE, VA 24112 | | TRADE PAYABLE<br>MULTIPLE DATES | | $332.37 |
| Vendor No. s214<br>MARTY RAE INTERIORS<br>PO BOX 817<br>GRAHAM, NC 27253 | | TRADE PAYABLE<br>MULTIPLE DATES | | $955.00 |
| Vendor No. s215<br>MATERIAL THINGS<br>252 WEST MAIN STREET<br>MARSHALL, MN 56258 | | TRADE PAYABLE<br>MULTIPLE DATES | | $100.00 |
| Vendor No. s216<br>MAZER DISCOUNT HOME CENTERS<br>6180 MORGANTOWN ROAD<br>BOX 610<br>MORGANTOWN, PA 19543 | | TRADE PAYABLE<br>MULTIPLE DATES | | $57.50 |
| Vendor No. s217<br>MCNABB & RISLEY INC<br>3230 ATLANTA STREET<br>SPRINGFIELD, IL 62707 | | TRADE PAYABLE<br>MULTIPLE DATES | | $128.97 |
| Vendor No. s218<br>MERKEL BROTHERS, INC.<br>PO BOX 321<br>LEOLA, PA 17540 | | TRADE PAYABLE<br>MULTIPLE DATES | | $98.71 |
| Vendor No. 353 s219<br>MGM TRANSPORT CORP<br>PO BOX 415183<br>BOSTON, MA 02241-5183 | | TRADE DEBT | | $80.64 |

In re **Barcalounger Corporation**

Debtor

Case No. **10-11637**

(If known)

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 2946    s221 <br> MICHAELS DALTON CARPET OUTLET <br> PO BOX 1205 <br> THOMASTON, GA 30286 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $469.85 |
| Vendor No. 825    s322 <br> MIHLFELD & ASSOCIATES <br> PO BOX 11047 <br> SPRINGFIELD, MO 65808-1047 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $2,545.18 |
| Vendor No. 99455    s323 <br> MILWAUKEE DELIVERY SERVICE <br> PO BOX 149 <br> JEFFERSON, WI 53549 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $707.46 |
| Vendor No. 2911    s222 <br> MR. SCOTT MUELLER <br> 6050 DONLON ROAD <br> SOMIS, CA 93066 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $200.00 |
| Vendor No. 359    s324 <br> MURROWS TRANSFER <br> PO BOX 4095 <br> HIGH POINT, NC 27263 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $68.84 |
| Vendor No. s223 <br> MUXWORTHY`S OUTDOOR FURN (CWO) <br> 601 FIFTH STREET NW <br> GRAND RAPIDS, MI 49504 | | | TRADE DEBT | | | | $110.10 |
| Vendor No. 1303    s224 <br> NATIONAL BEDDING CO. LLC <br> 2600 FORBS AVE. <br> ATTN: ROBERT E MALIN <br> HOFFMAN ESTATES, IL 60192 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $30,000.00 |
| Vendor No. s225 <br> NATIONAL HEALTH CARE SALES,LLC <br> BARCALO <br> ROCKY MOUNT, NC 27801 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $7,982.00 |
| Vendor No. 99275    s325 <br> NEILL FARRINGTON <br> 15145 DENWOODS DR <br> CHESTERFIELD, MO 63017 | | | TRADE PAYABLE <br> MULTIPLE DATES | | | | $371.46 |

Sheet no. 22 of 33    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s226 | | | TRADE PAYABLE MULTIPLE DATES | | | | $663.85 |
| NETSHOPS, INC. 425 EAST CAMINO DEL ABETO SAHUARITA, AZ 85629 | | | | | | | | |
| Vendor No. 441 | s326 | | | TRADE DEBT | | | | $290.00 |
| NORMAN M FREEDMAN INC. UPHOLSTERY FURN SERVICE 21 VERA AVE. PLAINVIEW, NY 11803 | | | | | | | | |
| Vendor No. 2296 | s227 | | | TRADE PAYABLE MULTIPLE DATES | | | | $1,417.78 |
| NORTH STATE COMMUNICATIONS PO BOX 2326 HIGH POINT, NC 27261-2326 | | | | | | | | |
| Vendor No. 2290 | s327 | | | TRADE PAYABLE MULTIPLE DATES | | | | $195.00 |
| ON SITE FURNITURE REPAIR P O 11075 GLENDALE, AZ 85318-1075 | | | | | | | | |
| Vendor No. | s228 | | | TRADE PAYABLE MULTIPLE DATES | | | | $150.00 |
| PATRICIA SCHMIDT INT 113 NW 8TH AVE GAINESVILLE, FL 32601 | | | | | | | | |
| Vendor No. 99405 | s328 | | | TRADE PAYABLE MULTIPLE DATES | | | | $1,938.11 |
| PATRICK KOBLER N51 W16915 FAIR OAKS PKWY MENONONEE FALLS, WI 53051 | | | | | | | | |
| Vendor No. | s229 | | | TRADE PAYABLE MULTIPLE DATES | | | | $90.00 |
| PEDERSEN FURN CO 210 NEW CAMELLIA BOULEVARD COVINGTON, LA 70433 | | | | | | | | |
| Vendor No. 1214 | s230 | | | TRADE PAYABLE MULTIPLE DATES | | | | $2,534.96 |
| PEPPER MOON CATERING PO BOX 49668 GREENSBORO, NC 27419 | | | | | | | | |
| Vendor No. 99567 | s329 | | | TRADE DEBT | | | | $798.61 |
| PERIPHERALS INC. PO BOX 8226 GREENVILLE, NC 27835-8226 | | | | | | | | |

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 99727    s330 <br> PHIL SWEET <br> PO BOX 1252 <br> ALPHARETTA, GA 30009 | | TRADE DEBT | | $7,722.59 |
| Vendor No.    s231 <br> PHILLIPS FURN <br> 2610 TRAFFORD ROAD <br> ROYAL OAK, MI 48073 | | TRADE PAYABLE <br> MULTIPLE DATES | | $190.00 |
| Vendor No.    s232 <br> PIAZZA INTERIORS (CWO) <br> FOND INT`L PLAZA, BLDG 1 UNT 3 <br> STE 3A01, 6 HANGKONG RD, WUHOU <br> CHENGDU SICHUAN, PR, 10041 <br> CHINA | | TRADE PAYABLE <br> MULTIPLE DATES | | $1,106.00 |
| Vendor No.    s233 <br> PILGRIM HOUSE FURNITURE <br> 6426 RIDGEWALK LANE <br> KNOXVILLE, TN 37931 | | TRADE PAYABLE <br> MULTIPLE DATES | | $212.35 |
| Vendor No. 229    s331 <br> PITNEY BOWES <br> GLOBAL FINANCIAL SERVICES LLC <br> PO BOX 856460 <br> LOUISVILLE, KY 40285-6460 | | TRADE PAYABLE <br> MULTIPLE DATES | | $1,236.81 |
| Vendor No. 2878    s332 <br> PMK INTERNATIONAL LLC <br> 1107 S W GRADYWAY BLG# B, SUITE 120 <br> RENTON, WA 98057 | | TRADE PAYABLE <br> MULTIPLE DATES | | $480.15 |
| Vendor No. 2852    s333 <br> PORTLAND GENERAL ELECTRIC <br> PO BOX 4438 <br> PORTLAND, OR 97208 | | TRADE PAYABLE <br> MULTIPLE DATES | | $100.30 |
| Vendor No. 2879    s334 <br> QUALITY INN - DUTCH INN <br> 2360 VIRGINIA AVENUE <br> COLLINSVILLE, VA 24078 | | TRADE PAYABLE <br> MULTIPLE DATES | | $392.80 |

In re **Barcalounger Corporation**

Case No. **10-11637**

Debtor

(If known)

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s234 RACHEL`S FURN GALLERY LLC(CBS) 6566A TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48301 | | | TRADE DEBT | | | | $1,009.70 |
| Vendor No. s235 RALSTON CREEK 8121 NORTH MILWAUKEE STREET NILES, IL 60714 | | | TRADE PAYABLE MULTIPLE DATES | | | | $65.00 |
| Vendor No. 449 s236 RBC PO BOX 1220 MAIL CODE 000 906 0106 ROCKY MOUNT, NC 27802-1220 | | | TRADE PAYABLE MULTIPLE DATES | | | | $5,915.55 |
| Vendor No. 2913 s237 RC WILLEY 2301 SOUTH 300 WEST SALT LAKE CITY, UT 84115 | | | TRADE PAYABLE MULTIPLE DATES | | | | $41.25 |
| Vendor No. s238 REGAL UPHOLSTERY SERVICE RPR 2455 GLENWOOD AVENUE SUITE 211 JOLIET, IL 60435 | | | TRADE DEBT | | | | $100.00 |
| Vendor No. 2467 s239 RELAX THE BACK 2051 N RAINBOW #100 LAS VEGAS, NV 89108-3483 | | | TRADE PAYABLE MULTIPLE DATES | | | | $3,578.00 |
| Vendor No. s240 ROADRUNNER TRANSPORTATION SERVICES PO BOX 905587 CHARLOTTE, NC 28290-5587 | | | TRADE PAYABLE MULTIPLE DATES | | | | $145.80 |
| Vendor No. s241 ROCKY MOUNT PUBLIC UTILITIES PO BOX 1180 ROCKY MOUNT, NC 27802 | | | TRADE PAYABLE MULTIPLE DATES | | | | $12,074.23 |
| Vendor No. s242 ROCKY MOUNTAIN DES & INTERIORS 11028 PEARL CIRCLE NORTHGLENN, CO 80233 | | | TRADE PAYABLE MULTIPLE DATES | | | | $158.71 |

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s243<br>RTB # 252 - BLOOMFIELD (CWO-CC<br>117 CENTRAL AVENUE<br>SUMMERVILLE, SC 29483 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $1,020.95 |
| Vendor No. 1925 s335<br>RTS FINANCIAL SERVICE<br>WORLDWIDE LOGISTICS<br>PO BOX 932001<br>KANSAS CITY, MO 64193-2001 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $2,157.18 |
| Vendor No. 557 s336<br>SAMPLE GROUP<br>4877 TURNPIKE COURT<br>THOMASVILLE, NC 27360 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $592.31 |
| Vendor No. s244<br>SANDCASTLE DESIGNS, INC<br>601 WEST PARK STREET<br>LIVINGSTON, MT 59047 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $150.00 |
| Vendor No. s245<br>SANDY`S FURNITURE<br>3240 100TH STREET<br>URBANDALE, IA 50322 | | | TRADE DEBT | | | | $1,904.55 |
| Vendor No. s246<br>SCENE WEAVERS II FURNITURE LLC<br>92 ARROWOOD COURT<br>STATEN ISLAND, NY 10309 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $279.60 |
| Vendor No. 571 s337<br>SHARPER VISION INC.<br>1212 NW 101 STREET<br>OKLAHOMA CITY, OK 73114 | | | TRADE DEBT | | | | $45.00 |
| Vendor No. 350 s338<br>SHELBA D JOHNSON TRUCKING CO.<br>PO BOX 536863<br>ATLANTA, GA 30353-6863 | | | TRADE DEBT | | | | $510.43 |
| Vendor No. 99234 s339<br>SHELDON EISENBERG<br>29 MONTE CARLO DRIVE<br>ROBBINSVILLE, NJ 08691 | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $597.96 |

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s247<br>SHOFERS FURN CO<br>VENDOR # 89100-00<br>PO BOX 34622<br>SEATTLE, WA 98124 | | TRADE PAYABLE<br>MULTIPLE DATES | | $619.48 |
| Vendor No. 375 s248<br>SHULL TRANSPORT,LLC<br>PO BOX 1409<br>HICKORY, NC 28603 | | TRADE PAYABLE<br>MULTIPLE DATES | | $102.86 |
| Vendor No. 2604 s340<br>SMITH LEONARD PLLC<br>4035 PREMIER DR , SUITE 300<br>HIGH POINT, NC 27265-8132 | | TRADE PAYABLE<br>MULTIPLE DATES | | $10,000.00 |
| Vendor No. 2862 s249<br>SMITH MOORE LEATHERWOOD LLP<br>300 NORTH GREENE STREET<br>SUITE 1400<br>GREENSBORO, NC 27401 | | TRADE PAYABLE<br>MULTIPLE DATES | | $220.00 |
| Vendor No. 2942 s250<br>SOFA MART LLC<br>5671 NORTH BROADWAY AVENUE<br>DENVER, CO 80216 | | TRADE PAYABLE<br>MULTIPLE DATES | | $27,732.04 |
| Vendor No. s251<br>SOFAMERICA, INC<br>718 FRONTIER RD S W<br>BYRON, MN 55920 | | TRADE PAYABLE<br>MULTIPLE DATES | | $62.35 |
| Vendor No. s252<br>SOUTHERN DECORS OF MACON, INC<br>POST OFFICE BOX 1205<br>THOMASTON, GA 30286 | | TRADE PAYABLE<br>MULTIPLE DATES | | $464.85 |
| Vendor No. 2864 s341<br>SOUTHWESTERN VIRGINIA GAS CO.<br>208 LESTER STREET<br>MARTINSVILLE, VA 24112-2821 | | TRADE PAYABLE<br>MULTIPLE DATES | | $192.28 |

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s253<br>SPARKS HOME FURNISHINGS<br>124 SOUTH CHURCH STREET<br>ROCKY MOUNT, NC 27801 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $66.75 |
| Vendor No. 4 s254<br>SPEIGHTS TROPHY SHOP<br>122 N W MAIN ST.<br>ROCKY MT., NC 27804 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $155.16 |
| Vendor No. s255<br>STANIS TODAY<br>1335 UNITED BLVD<br>COQUITLAM, BC V3K 6V3<br>CANADA | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $1,684.55 |
| Vendor No. s256<br>STANTON INTERNATIONAL<br>930 S CHARLES ST<br>BALTIMORE, MD 21230 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $590.42 |
| Vendor No. s994<br>STATE OF OH<br>DIVISION OF INDUSTRIAL COMPLIANCE<br>ATTN: RISCAL - BEDDING<br>6606 TUSSING ROAD<br>REYNOLDSBURG, OH 43068 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $50.00 |
| Vendor No. s257<br>STRODE`S<br>140 ANN STREET<br>LONDON, ON N6H 1R3<br>CANADA | | TRADE DEBT | | | | $36.30 |
| Vendor No. s258<br>STUCKEY FURN SHOWROOMS<br>POST OFFICE BOX 20110<br>MONTGOMERY, AL 36120 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $259.85 |
| Vendor No. 2855 s342<br>STUDIO 323 INC.<br>323 A WEST RUSSELL AVENUE<br>HIGH POINT, NC 27260 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $2,925.84 |

Debtor

Case No. **10-11637**

(If known)

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 1316   s259 <br> SUNBELT EXPRESS <br> PO BOX 487 <br> HICKORY, NC 28603 | | TRADE PAYABLE <br> MULTIPLE DATES | | $1,188.45 |
| Vendor No. 1051   s343 <br> SUPERIOR LEATHER CARE <br> PO BOX 494 <br> BREA, CA 92822 | | TRADE PAYABLE <br> MULTIPLE DATES | | $315.00 |
| Vendor No. 2874   s344 <br> SYSTEMTEC <br> PO BOX 12345 <br> COLUMBIA, SC 29211 | | TRADE PAYABLE <br> MULTIPLE DATES | | $23,537.35 |
| Vendor No.   s260 <br> T F ANDREW FURNITURE INC <br> 17701 MURDOCK CIRCLE <br> PORT CHARLOTTE, FL 33948 | | TRADE PAYABLE <br> MULTIPLE DATES | | $809.85 |
| Vendor No.   s995 <br> TECHNICAL STANDARDS AND SAFETY AUTHORITY <br> 14TH FLOOR, CENTRE TOWER <br> 3300 BLOOR STREET WEST <br> TORONTO, ON  M8X 2X4 | | TRADE PAYABLE <br> MULTIPLE DATES | | $1,200.00 |
| Vendor No.   s261 <br> THE BON TON <br> 315 ALLEGIANCE COURT <br> APPLETON, WI 54913 | | TRADE PAYABLE <br> MULTIPLE DATES | | $748.95 |
| Vendor No.   s262 <br> THE FURNITURE COMPANY <br> 1111 VIAND STREET <br> POINT PLEASANT, WV 25550 | | TRADE PAYABLE <br> MULTIPLE DATES | | $914.70 |
| Vendor No.   s263 <br> THE HIDE HOUSE, INC. <br> PO BOX 530 <br> SAN ANGELO, TX 76902 | | TRADE PAYABLE <br> MULTIPLE DATES | | $1,374.70 |

In re **Barcalounger Corporation**                   Case No.          **10-11637**

            Debtor                                              (If known)

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s264 | | | | | | | |
| THE INKWELL HOME STORE<br>312 EAST STREET<br>ROCHESTER, MI 48307 | | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $117.00 |
| Vendor No. 2959 | s265 | | | | | | | |
| THERMAL TRANSFER REPAIR INC.<br>PO BOX 373<br>CLEMMONS, NC 27012 | | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $395.00 |
| Vendor No. 2474 | s266 | | | | | | | |
| THOMAS ANTHONY FURN SERVICES<br>3191 SW 11TH ST.<br>BLDG 600<br>DEERFIELD BEACH, FL 33442 | | | | TRADE DEBT | | | | $110.00 |
| Vendor No. | s267 | | | | | | | |
| THOMAS HOME FURNISHINGS, INC<br>200 LEXINGTON AVENUE<br>NEW YORK, NY 10016 | | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $1,150.00 |
| Vendor No. | s268 | | | | | | | |
| THORNTON HOUSE FURN #<br>12821 KNOTT AVE<br>GARDEN GROVE, CA 92841 | | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $3,953.95 |
| Vendor No. 99714 | s345 | | | | | | | |
| TONY RIHNER<br>5417 CANARY ANSAS DRIVE<br>KENNER, LA 70065 | | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $205.64 |
| Vendor No. | s269 | | | | | | | |
| TOWN & COUNTRY FURN MKT, INC<br>1235 CORNWALL AVENUE<br>BELLINGHAM, WA 98225 | | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $85.00 |
| Vendor No. 1610 | s346 | | | | | | | |
| TREXLER,BUSHNELL,GIANGIORGI<br>& BLACKSTONE & MARR, LTD.<br>105 W ADAMS ST. 36TH FLOOR<br>CHICAGO, IL 60603-6299 | | | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $2,210.12 |

# AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s270 | | TRADE PAYABLE MULTIPLE DATES | | | | $100.00 |
| TURK FURNITURE 3111 111TH STREET SUITE 123 NAPERVILLE, IL 60564 | | | | | | | |
| Vendor No. | s271 | | TRADE PAYABLE MULTIPLE DATES | | | | $569.85 |
| TWIGS & ROSES HOMEPLACE 27800 NOVI ROAD NOVI, MI 48377 | | | | | | | |
| Vendor No. 99750 | s272 | | TRADE PAYABLE MULTIPLE DATES | | | | $2,488.25 |
| TWINCO INC. 201 CASTLETON PLACE JAMESTOWN, NC 27282 | | | | | | | |
| Vendor No. | s273 | | TRADE DEBT | | | | $529.85 |
| TWOHEY`S FURNITURE (CWO) 2749 TERRACEVIEW CIRCLE BEAVERCREEK, OH 45931 | | | | | | | |
| Vendor No. 2941 | s347 | | TRADE PAYABLE MULTIPLE DATES | | | | $22,516.95 |
| UPS PO BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | | | | | | | |
| Vendor No. | s274 | | TRADE PAYABLE MULTIPLE DATES | | | | $80.70 |
| VALERIES FURNITURE & ACCENTS 70 RHOADS CENTER DRIVE CENTERVILLE, OH 45458 | | | | | | | |
| Vendor No. 99725 | s348 | | TRADE PAYABLE MULTIPLE DATES | | | | $3,325.73 |
| VIRGINIA STRONG 1737 MADISON AVENUE MILWAUKEE, WI 53172 | | | | | | | |
| Vendor No. | s275 | | TRADE PAYABLE MULTIPLE DATES | | | | $150.00 |
| WALKER FURN STORE 10745 EMERALD COAST PKWY W DESTIN, FL 32550 | | | | | | | |
| Vendor No. | s276 | | TRADE PAYABLE MULTIPLE DATES | | | | $75.00 |
| WALLACE FURN CO 5765 ROSEWOOD DRIVE MYRTLE BEACH, SC 29588 | | | | | | | |

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 393      s349<br>WARREN TRUCKING CO.<br>PO BOX 890023<br>CHARLOTTE, NC 28289-0023 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $3,099.33 |
| Vendor No. 766      s350<br>WATKINS & SHEPARD<br>P O BOX 5328<br>MISSOULA, MT 59806-5328 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $538.45 |
| Vendor No. 99902      s277<br>WEAVER DESIGN COMPANY, INC<br>7200 DIXIE HIGHWAY<br>FAIRFIELD, OH 45014 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $1,515.00 |
| Vendor No. 305      s351<br>WEBCO<br>BOX 865<br>ANTIOCH, IL 60002 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $360.00 |
| Vendor No.      s278<br>WELLING, RIPLEY, & LABS<br>3727 HARRISON AVENUE<br>CHEVIOT, OH 45211 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $237.00 |
| Vendor No.      s279<br>WESTWOOD FURN CO INC<br>1020 W LANDIS AVE<br>VINELAND, NJ 08360 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $145.00 |
| Vendor No. 99350      s352<br>WILLIAM HOLLAND<br>904 HUNTSFORD TERRACE<br>THOMASVILLE, NC 27360 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $2,488.25 |
| Vendor No. 768      s353<br>WILSON TRUCKING CORP<br>PO BOX 200<br>FISHERVILLE, VA 22939-0200 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $103.28 |
| Vendor No.      s280<br>WINCHENDON FURNITURE CO, INC<br>52504 GRAND RIVER AVENUE<br>WIXOM, MI 48393 | | TRADE PAYABLE<br>MULTIPLE DATES | | | | $19.97 |

## AMENDED AND RESTATED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 1343 s281 WISEWAY TRANSPORTATION SERVICES NW5182 PO BOX 1450 MINNEAPOLIS, MN 55485-5182 | | TRADE PAYABLE MULTIPLE DATES | | $157.46 |
| Vendor No. 1818 s282 WORLDWIDE LOGISTICS, INC. PO BOX 847720 DALLAS, TX 75284-7720 | | TRADE PAYABLE MULTIPLE DATES | | $455.21 |
| Vendor No. s283 YOUNGER FURN 4942 LOOMIS ROAD RUSHVILLE, NY 14544 | | TRADE PAYABLE MULTIPLE DATES | | $62.85 |
| Vendor No. s284 YOUNKERS 7100 HAVERTY`S WAY LAKELAND, FL 33805 | | TRADE PAYABLE MULTIPLE DATES | | $30.00 |

Total   $14,701,609.83 PLUS UNKNOWN

In re **Barcalounger Corporation**
_____
Debtor

Case No. _____**10-11637**_____
(If known)

## AMENDED AND RESTATED SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any time share interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| | NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|
| 1 | APEX MARITIME CO. 15215 52ND AVENUE SUITE 21 SEATTLE, WA  98188 | CREDIT AGREEMENT SHIPPING GOODS FROM OVERSEAS TO CONUS |
| 2 | CITY OF ROCKY MOUNT ONE GOVERMENT PLAZA PO BOX 1180 ROCKY MOUNT, NC  27802 | LEASE AGREEMENT RENTING OFFICE SPACE IN ROCKY MOUNT, NC |
| 3 | COSTCO WHOLESALE CORPORATION 999 LAKE DRIVE, ISSAQUAH, WA  98027 | VENDOR AGREEMENT AGREEMENT WITH COSTCO TO PURCHASE PRODUCT |
| 4 | EXECUTIVE EQUIPMENT LEASING 3103 LANDMARK ST. GREENVILLE, NC  27834 | LEASE AGREEMENT COPIERS AND PRINTERS |
| 5 | IHFC 210 E COMMERCE AVENUE HIGH POINT, NC  27260 | LEASE AGREEMENT OCCUPANCY SPACE TO DISPLAY FURNITURE |
| 6 | PITNEY BOWES 1 ELMCROFT RD STAMFORD, CT  06926 | LEASE AGREEMENT MAILING EQUIPMENT FOR MAILROOM |
| 7 | POPULAR EQUIPMENT FINANCE, INC. 15933 CLAYTON ROAD, SUITE 200 BALLWIN, MO  63011-2172 | LEASE AGREEMENT MANUFACTURING EQUIPMENT |
| 8 | SERTA, INC 2600 FORBS ATTN: ROBERT E MALIN HOFFMAN ESTATES, IL  60192 | TRADEMARK LICENSE AGREEMENT SELL PRODUCT WITH SERTA NAME |
| 9 | T-MOBILE BANKRUPTCY TEAM PO BOX 53410 BELLVUE, WA  98015 | SERVICE AGREEMENT T-MOBILE CELL PHONES |
| 10 | TRI-COUNTY INDUSTRIAL PARK #6 8320 NE HWY 99 VANCOUVER, WA  98665 | LEASE AGREEMENT WAREHOUSE SPACE IN TUALATIN, OR |

In re _____Barcalounger Corporation_____     Case No. _____**10-11637**_____
                    Debtor                                                          (If known)

# AMENDED AND RESTATED SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

In re **Barcalounger Corporation**                                    ,     Case No.  **10-11637**

Debtor

## DECLARATION CONCERNING DEBTOR'S AMENDED AND RESTATED SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION

I, John W. Chapman, the Chief Restructuring Officer of Barcalounger Corporation, named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 78 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

*(Total shown on summary page plus 1.)*

Date        July 6, 2010        Signature        /s/  John W. Chapman

John W. Chapman
(print name of individual signing on behalf of debtor)

Chief Restructuring Officer
(indicate position or relationship to debtor)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. sec. 152 and 3571.