**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: BARCALOUNGER CORPORATION | § | Case No. 10-11637- BLS |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:   $0.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:    $0.00 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:    $65,828.40 | |

3) Total gross receipts of $65,828.40 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $65,828.40 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $537,759.77 | $623,997.99 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $129,350.62 | $127,726.94 | $65,828.40 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $194,632.30 | $184,949.15 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $83,084.69 | $3,834,670.89 | $3,834,670.89 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $728,923.05 | $16,478,896.07 | $16,478,896.07 | $0.00 |
| **TOTAL DISBURSEMENTS** | $1,349,767.51 | $21,261,547.87 | $20,626,243.05 | $65,828.40 |

4) This case was originally filed under chapter 7 on 05/19/2010, and it was converted to chapter 7 on 04/20/2011.  The case was pending for 86 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    06/25/2018

By: /s/ George L. Miller

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RESTITUTION | 1229-000 | $133.08 |
| ACCOUNTS RECEIVABLE | 1121-000 | $47,818.04 |
| ACCOUNTS RECEIVABLE | 1221-000 | $9,442.75 |
| Refund - Funds held in Trust Account | 1229-000 | $2,355.28 |
| PREFERENCES | 1241-000 | $5,508.65 |
| Insurance Brokerage Antitrust Litigation | 1249-000 | $482.03 |
| REFUNDS | 1229-000 | $88.57 |
| **TOTAL GROSS RECEIPTS** | | **$65,828.40** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 220BMC | Poyner Spruill LLP | 4210-000 | $0.00 | $963.50 | $0.00 | $0.00 |
| 224BMC | Capital Business Credit LLC | 4210-000 | $537,759.77 | $621,089.35 | $0.00 | $0.00 |
| 229BMC | Cottswood Interiors Ltd. | 4210-000 | $0.00 | $893.91 | $0.00 | $0.00 |
| 280BMC | Chartis US | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 284BMC | IHFC Properties LLC | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 422 | Travis County | 4220-000 | $0.00 | $1,051.23 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$537,759.77** | **$623,997.99** | **$0.00** | **$0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $6,541.42 | $6,541.42 | $3,060.97 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $241.99 | $241.99 | $113.24 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $46,232.00 | $46,232.00 | $21,633.67 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $219.44 | $219.44 | $102.68 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $586.00 | $586.00 | $274.21 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $26.13 | $26.13 | $26.13 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $55.90 | $55.90 | $55.90 |
| Banking and Technology Service Fee - Eagle Bank | 2600-000 | NA | $21.00 | $21.00 | $21.00 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $865.76 | $865.76 | $865.76 |
| Banking and Technology Service Fee - Union Bank of California | 2600-000 | NA | $109.88 | $109.88 | $109.88 |
| Other State or Local Taxes (post-petition) - State Of California | 2820-000 | $0.00 | $1,623.68 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - Tennessee Department of Revenue | 2820-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) - Dilworth Paxson LLP | 3210-000 | NA | $58,875.76 | $58,875.76 | $27,550.16 |
| Attorney for Trustee Expenses (Other Firm) - Dilworth Paxson LLP | 3220-000 | NA | $3,640.29 | $3,640.29 | $1,703.43 |
| Other Professional Fees - UNIVERSITY MGMT ASSOC & CONSULTANTS | 3991-000 | NA | $312.50 | $312.50 | $312.50 |
| Other Professional Fees - UNIVERSITY MGMT ASSOCIATES | 3991-000 | NA | $2,464.67 | $2,464.67 | $2,464.67 |
| Other Professional Fees - University Mgmt Associates & Consul | 3991-000 | NA | $7,534.20 | $7,534.20 | $7,534.20 |
| Other Professional Expenses - NOTES | 3992-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$129,350.62** | **$127,726.94** | **$65,828.40** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - Cooper Interiors | 6910-000 | NA | $1,374.70 | $1,374.70 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Tennessee Department of Revenue | 6820-000 | $0.00 | $917.28 | $917.28 | $0.00 |
| Prior Chapter Trade Debt - Watson Decorating Den Interiors | 6910-000 | NA | $2,459.94 | $2,459.94 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Washington State Department of Reve | 6820-000 | NA | $550.00 | $550.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Minnesota Revenue | 6820-000 | $0.00 | $617.83 | $617.83 | $0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service - Internal Revenue Service | 6810-000 | NA | $84,633.73 | $84,633.73 | $0.00 |
| Prior Chapter Other State or Local Taxes  - State Of California | 6820-000 | $0.00 | $0.00 | $1,623.68 | $0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service - Department of the Treasury | 6810-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Administrative Rent (post-petition storage fees, leases) - F & L LLC/Fred T. Martin | 6920-000 | NA | $17,340.00 | $17,340.00 | $0.00 |
| Prior Chapter Trade Debt - Ammalene King | 6910-000 | NA | $7,650.00 | $7,650.00 | $0.00 |
| Prior Chapter Trade Debt - Woonsocket Health Centre | 6910-000 | NA | $9,640.00 | $9,640.00 | $0.00 |
| Prior Chapter Trade Debt - Martinsville Optical Co Inc | 6910-000 | NA | $290.00 | $290.00 | $0.00 |
| Prior Chapter Trade Debt - White Glove Storage & Delivery | 6910-000 | NA | $1,290.00 | $1,290.00 | $0.00 |
| Prior Chapter Trade Debt - Elvira Padilla | 6910-000 | NA | $2,600.00 | $2,600.00 | $0.00 |
| Prior Chapter Trade Debt - Carolyn A. Davidson | 6910-000 | NA | $3,706.80 | $3,706.80 | $0.00 |
| Prior Chapter Trade Debt - Carolyn Mccoy | 6910-000 | NA | $14,862.50 | $14,862.50 | $0.00 |
| Prior Chapter Trade Debt - Jeff Buchanan | 6910-000 | NA | $30,037.45 | $30,037.45 | $0.00 |
| Prior Chapter Trade Debt - Moonart Int'l Inc. | 6910-000 | NA | $5,355.24 | $5,355.24 | $0.00 |
| Other Prior Chapter Administrative Expenses - David E Johnson And Jerry C Kenley | 6990-000 | NA | $5,000.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - Router Bit Service Co Inc | 6910-000 | NA | $6,306.83 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$194,632.30** | **$184,949.15** | **$0.00** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2BMC | Internal Revenue Service | 5800-000 | $0.00 | $22,714.55 | $22,714.55 | $0.00 |
| 15BMC | US Customs & Border Protection | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20BMC | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24BMC | Leo A. Vogel | 5300-000 | $0.00 | $47,681.14 | $47,681.14 | $0.00 |
| 66BMC | Eunice Dawson | 5300-000 | $0.00 | $369.30 | $369.30 | $0.00 |
| 74BMC | High Desert Design | 5200-000 | $0.00 | $194.96 | $194.96 | $0.00 |
| 87BMC | Commonwealth of Massachusetts | 5800-000 | $1,929.83 | $2,433.51 | $2,433.51 | $0.00 |
| 98BMC | Wayne Brim | 5300-000 | $0.00 | $5,920.00 | $5,920.00 | $0.00 |
| 99BMC | Ammalene King | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100BMC | Nicholas Malone | 5300-000 | $0.00 | $6,582.00 | $6,582.00 | $0.00 |
| 103BMC | Tricia Robertson | 5300-000 | $0.00 | $6,920.00 | $6,920.00 | $0.00 |
| 104BMC | Teresa Utt | 5300-000 | $0.00 | $8,615.60 | $8,615.60 | $0.00 |
| 122BMC | Catherine Kendrick | 5300-000 | $0.00 | $4,861.68 | $4,861.68 | $0.00 |
| 124BMC | Tommy R. Yow | 5300-000 | $0.00 | $881.40 | $881.40 | $0.00 |
| 128BMC | Virginia Young | 5300-000 | $0.00 | $3,794.56 | $3,794.56 | $0.00 |
| 132BMC | Decker & Associates | 5300-000 | $0.00 | $7,372.88 | $7,372.88 | $0.00 |
| 137BMC | Gerald C. Shappell | 5300-000 | $1,506.43 | $1,990.79 | $1,990.79 | $0.00 |
| 138BMC | Angela Webb | 5300-000 | $0.00 | $7,128.00 | $7,128.00 | $0.00 |

| 139BMC | Wilfred Cunningham | 5300-000 | $0.00 | $6,024.00 | $6,024.00 | $0.00 |
|---|---|---|---|---|---|---|
| 143BMC | Jim Walker | 5300-000 | $0.00 | $1,030.47 | $1,030.47 | $0.00 |
| 151BMC | Virginia Strong | 5300-000 | $0.00 | $3,325.73 | $3,325.73 | $0.00 |
| 152BMC | McHugh's KSF LLC f/k/a Ken Schoenfe | 5200-000 | $394.85 | $489.85 | $489.85 | $0.00 |
| 156BMC | Sandcastle Designs Inc. | 5200-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 157BMC | Joseph Sink | 5300-000 | $0.00 | $4,912.00 | $4,912.00 | $0.00 |
| 162BMC | Elsie Cooper | 5300-000 | $0.00 | $5,475.00 | $5,475.00 | $0.00 |
| 163BMC | George Mitzi | 5300-000 | $0.00 | $7,040.00 | $7,040.00 | $0.00 |
| 168BMC | Wayne Tatum | 5300-000 | $0.00 | $2,380.00 | $2,380.00 | $0.00 |
| 169BMC | Linda Tatum | 5300-000 | $0.00 | $704.00 | $704.00 | $0.00 |
| 177BMC | Bobby Mims | 5300-000 | $0.00 | $9,504.00 | $9,504.00 | $0.00 |
| 177BMC-2 | Bobby Mims | 5400-000 | $0.00 | $2,193.33 | $2,193.33 | $0.00 |
| 182BMC | Kentt Inc. | 5300-000 | $0.00 | $13,757.20 | $13,757.20 | $0.00 |
| 183BMC | Jeffrey Buchanan | 5300-000 | $0.00 | $27,037.45 | $27,037.45 | $0.00 |
| 184BMC | Ricky Hess | 5300-000 | $0.00 | $10,614.12 | $10,614.12 | $0.00 |
| 185BMC | Decorating Den | 5200-000 | $75.00 | $75.00 | $75.00 | $0.00 |
| 187BMC | Eugene Richardson | 5300-000 | $0.00 | $11,935.94 | $11,935.94 | $0.00 |
| 194BMC | Tennessee Department of Revenue | 5800-000 | $0.00 | $1,386.22 | $1,386.22 | $0.00 |
| 213BMC | D D Furniture Inc. | 5300-000 | $0.00 | $48,750.00 | $48,750.00 | $0.00 |
| 217BMC | Timothy Mitchem | 5200-000 | $0.00 | $3,500.00 | $3,500.00 | $0.00 |
| 221BMC | Lori Martin | 5300-000 | $0.00 | $7,470.32 | $7,470.32 | $0.00 |

| 222BMC | Sara Nunley | 5300-000 | $0.00 | $6,027.84 | $6,027.84 | $0.00 |
|---|---|---|---|---|---|---|
| 227BMC | Steven R. Richardson | 5300-000 | $0.00 | $3,354.00 | $3,354.00 | $0.00 |
| 230BMC | Troy Nowlin | 5300-000 | $0.00 | $10,330.18 | $10,330.18 | $0.00 |
| 233BMC | West Virginia State Tax Division | 5800-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 237BMC | Oscar Nunley, Jr. | 5300-000 | $0.00 | $6,110.40 | $6,110.40 | $0.00 |
| 238BMC | Anthony Linkous | 5300-000 | $0.00 | $9,028.80 | $9,028.80 | $0.00 |
| 242BMC | Angela M. Webb et al | 5300-000 | $0.00 | $1,260,000.00 | $1,260,000.00 | $0.00 |
| 244BMC | Webb & Watkins et al | 5300-000 | $0.00 | $1,750,000.00 | $1,750,000.00 | $0.00 |
| 245BMC | Dorothy Carter | 5300-000 | $0.00 | $5,652.48 | $5,652.48 | $0.00 |
| 246BMC | Regina Dalton | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 248BMC | Wofford Handy | 5300-000 | $0.00 | $8,199.49 | $8,199.49 | $0.00 |
| 249BMC | Larry Hammock | 5300-000 | $0.00 | $8,201.00 | $8,201.00 | $0.00 |
| 253BMC | Robin Odberg | 5300-000 | $0.00 | $3,931.20 | $3,931.20 | $0.00 |
| 254BMC | Robin Odberg | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 257BMC | Maria Castillo | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 266BMC | Diane W. Fisher | 5300-000 | $960.37 | $3,562.45 | $3,562.45 | $0.00 |
| 270BMC | Michael Goard | 5300-000 | $0.00 | $11,584.54 | $11,584.54 | $0.00 |
| 274BMC | Karen S. Shields | 5300-000 | $0.00 | $6,421.60 | $6,421.60 | $0.00 |
| 295BMC | Wanda Thompson | 5300-000 | $0.00 | $3,543.93 | $3,543.93 | $0.00 |
| 296BMC | Phil Sweet | 5300-000 | $0.00 | $7,722.59 | $7,722.59 | $0.00 |
| 297BMC | Cindie Sweet | 5300-000 | $0.00 | $4,040.54 | $4,040.54 | $0.00 |
| 301BMC | Randy Pritchett | 5300-000 | $0.00 | $6,030.00 | $6,030.00 | $0.00 |

| 302BMC | Marcella Stacy | 5300-000 | $0.00 | $6,410.88 | $6,410.88 | $0.00 |
|--------|---------------|----------|-------|-----------|-----------|-------|
| 303BMC | Robert Stacy | 5300-000 | $0.00 | $6,914.56 | $6,914.56 | $0.00 |
| 305BMC | Gary L. Owens, II | 5300-000 | $0.00 | $7,499.59 | $7,499.59 | $0.00 |
| 308BMC | Elvis Hairston | 5300-000 | $0.00 | $6,432.00 | $6,432.00 | $0.00 |
| 309BMC | Webco | 5300-000 | $0.00 | $2,443.50 | $2,443.50 | $0.00 |
| 312BMC | Teresa Reeves | 5300-000 | $0.00 | $1,177.92 | $1,177.92 | $0.00 |
| 313BMC | Sherry Jefferson | 5300-000 | $0.00 | $5,085.58 | $5,085.58 | $0.00 |
| 316BMC | Zimmerman Enterprise Service | 5300-000 | $0.00 | $2,908.00 | $2,908.00 | $0.00 |
| 317BMC | Blue Ridge Freight | 5200-000 | $0.00 | $7,100.00 | $7,100.00 | $0.00 |
| 320BMC | Ezell Moore | 5300-000 | $0.00 | $7,410.00 | $7,410.00 | $0.00 |
| 323BMC | NM Taxation & Revenue Department | 5800-000 | $0.00 | $6,580.63 | $6,580.63 | $0.00 |
| 325BMC | Sussan Furniture | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 326BMC | Maria Castillo | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 330BMC | 3 Rivers Decor | 5200-000 | $0.00 | $1,299.70 | $1,299.70 | $0.00 |
| 340BMC | Robert Reeves | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 341BMC | Anthem Blue Cross/Blue Shield of Vi | 5400-000 | $0.00 | $171,275.74 | $171,275.74 | $0.00 |
| 346BMC | Sheila Ashley | 5300-000 | $0.00 | $6,600.00 | $6,600.00 | $0.00 |
| 357BMC | Washington State Department of Reve | 5800-000 | $0.00 | $5,026.71 | $5,026.71 | $0.00 |
| 361BMC | Washington State Department of Reve | 5800-000 | $0.00 | $203.85 | $203.85 | $0.00 |
| 364BMC | State of New Jersey | 5800-000 | $70,769.30 | $139,955.07 | $139,955.07 | $0.00 |
| 371BMC | Comptroller of Maryland | 5800-000 | $0.00 | $4,808.00 | $4,808.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 375BMC | Virginia Department of Taxation | 5800-000 | $122.90 | $119.95 | $119.95 | $0.00 |
| 379BMC | Nash County Tax Collector | 5800-000 | $152.89 | $152.89 | $152.89 | $0.00 |
| 380BMC | Maria Castillo | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 406 | Wanda Dillard | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 413 | Walter Harris | 5400-000 | $0.00 | $258.50 | $258.50 | $0.00 |
| 418 | Sussan Furniture | 5200-000 | $0.00 | $6,026.12 | $6,026.12 | $0.00 |
| 419 | Jeanna Carter | 5300-000 | $0.00 | $1,747.20 | $1,747.20 | $0.00 |
| 420 | Regina Dalton | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 423 | Maria Castillo | 5300-000 | $0.00 | $26,000.00 | $26,000.00 | $0.00 |
| 424 | Larry Hammock | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 425 | Franchise Tax Board | 5800-000 | $0.00 | $829.28 | $829.28 | $0.00 |
| 434 | Robert Stacy | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 435 | Marcella Stacy | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 442 | State Of Delaware Division Of Corpo | 5800-000 | $0.00 | $199.18 | $199.18 | $0.00 |
| N/F | LA DEPT OF REVENUE | 5800-000 | $46.22 | NA | NA | NA |
| N/F | SHERI ELIZABETH HIBBITTS | 5300-000 | $500.00 | NA | NA | NA |
| N/F | STATE OF CA | 5800-000 | $5,859.05 | NA | NA | NA |
| N/F | STATE OF MN | 5800-000 | $532.88 | NA | NA | NA |
| N/F | STATE OF NE | 5800-000 | $234.97 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$83,084.69** | **$3,834,670.89** | **$3,834,670.89** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | JCH Home Furnishing Co., Ltd. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6BMC | Carpenter Co. | 7100-000 | $0.00 | $139,924.19 | $139,924.19 | $0.00 |
| 7BMC | Lynden Floor Design Inc. | 7100-000 | $0.00 | $35,328.69 | $35,328.69 | $0.00 |
| 8BMC | JCH Home Furnishing Co., Ltd. | 7100-000 | $0.00 | $266,826.50 | $266,826.50 | $0.00 |
| 12BMC | Systemtec Inc. | 7100-000 | $23,537.35 | $34,310.55 | $34,310.55 | $0.00 |
| 17BMC | Studio 323 Inc. | 7100-000 | $2,925.84 | $15,268.64 | $15,268.64 | $0.00 |
| 19BMC | RBC Bank | 7100-000 | $5,915.55 | $5,915.55 | $5,915.55 | $0.00 |
| 21BMC | CIT Technology Financing Service | 7100-000 | $0.00 | $10,828.85 | $10,828.85 | $0.00 |
| 23BMC | Ultra-Mek Inc | 7100-000 | $0.00 | $49,085.03 | $49,085.03 | $0.00 |
| 26BMC | Central Telephone Company of Virgin | 7100-000 | $0.00 | $28,900.94 | $28,900.94 | $0.00 |
| 27BMC | Embarq Communications Inc. | 7100-000 | $0.00 | $1,282.93 | $1,282.93 | $0.00 |
| 33BMC | First Love Restoration | 7100-000 | $75.00 | $75.00 | $75.00 | $0.00 |
| 35BMC | Greiwe Interiors | 7100-000 | $346.09 | $346.09 | $346.09 | $0.00 |
| 40BMC | Wood Goods Ind Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 42BMC | Furniture Manufacturers Credit Assn | 7100-000 | $21.00 | $21.00 | $21.00 | $0.00 |
| 47BMC | Aspen Highlands Condominium Associa | 7100-000 | $0.00 | $1,753,945.46 | $1,753,945.46 | $0.00 |
| 50BMC | Serta Inc. | 7100-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 |

| 51BMC | Amex Travel Related Services Co Inc | 7100-000 | $0.00 | $38,539.74 | $38,539.74 | $0.00 |
|---|---|---|---|---|---|---|
| 52BMC | Amex Travel Related Services Co Inc | 7100-000 | $0.00 | $14,333.35 | $14,333.35 | $0.00 |
| 56BMC | Speights Trophy Shop | 7100-000 | $155.16 | $155.16 | $155.16 | $0.00 |
| 60BMC | Furniture Solutions Inc. | 7100-000 | $749.85 | $748.95 | $748.95 | $0.00 |
| 65BMC | Irene Oakes | 7100-000 | $0.00 | $3,420.00 | $3,420.00 | $0.00 |
| 78BMC | Nora Ingram | 7100-000 | $0.00 | $3,500.00 | $3,500.00 | $0.00 |
| 81BMC | Watkins & Shepard | 7100-000 | $538.45 | $1,147.27 | $1,147.27 | $0.00 |
| 84BMC | Connie Niblett | 7100-000 | $0.00 | $5,251.20 | $5,251.20 | $0.00 |
| 87BMC-2 | Commonwealth of Massachusetts | 7300-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 92BMC | Sunbelt | 7100-000 | $1,188.45 | $208.09 | $208.09 | $0.00 |
| 95BMC | Pepper Moon Catering Inc. | 7100-000 | $2,534.96 | $2,534.96 | $2,534.96 | $0.00 |
| 108BMC | William Stratton | 7100-000 | $0.00 | $466.80 | $466.80 | $0.00 |
| 109BMC | H & W Trucking Company Inc. | 7100-000 | $131.59 | $131.59 | $131.59 | $0.00 |
| 113BMC | Martinsville Urgent Care LLC | 7100-000 | $0.00 | $261.00 | $261.00 | $0.00 |
| 121BMC | IKON Financial Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 136BMC | Creative Design Interiors LLC | 7100-000 | $136.00 | $141.32 | $141.32 | $0.00 |
| 141BMC | Clinton Martin | 7100-000 | $0.00 | $6,344.88 | $6,344.88 | $0.00 |
| 142BMC | Regal Upholstery | 7100-000 | $100.00 | $100.00 | $100.00 | $0.00 |
| 155BMC | Thornton House Furniture | 7100-000 | $3,953.95 | $4,004.95 | $4,004.95 | $0.00 |
| 161BMC | Karen Rigney | 7100-000 | $0.00 | $262.56 | $262.56 | $0.00 |

| 164BMC | Jeanna Carter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165BMC | Milwaukee Delivery Service | 7100-000 | $707.46 | $6,396.46 | $6,396.46 | $0.00 |
| 171BMC | Dreama Jackson | 7100-000 | $0.00 | $7,872.00 | $7,872.00 | $0.00 |
| 186BMC | Town & Country Furn Market | 7100-000 | $85.00 | $160.00 | $160.00 | $0.00 |
| 193BMC | Pitney Bowes Global Financial Servi | 7100-000 | $1,236.81 | $3,466.01 | $3,466.01 | $0.00 |
| 194BMC-2 | Tennessee Department of Revenue | 7300-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 197BMC | Smith Moore Leatherwood LLP | 7100-000 | $220.00 | $597.04 | $597.04 | $0.00 |
| 199BMC | Greg Stewart | 7100-000 | $16.87 | $16.87 | $16.87 | $0.00 |
| 201BMC | Southern Logistics LLC | 7100-000 | $0.00 | $550.00 | $550.00 | $0.00 |
| 203BMC | Lorri Denton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 212BMC | Tracey Dodson | 7100-000 | $0.00 | $8,403.36 | $8,403.36 | $0.00 |
| 215BMC | Judy Woolridge | 7100-000 | $0.00 | $8,642.40 | $8,642.40 | $0.00 |
| 228BMC | Robert Bowden | 7100-000 | $0.00 | $4,788.00 | $4,788.00 | $0.00 |
| 233BMC-2 | West Virginia State Tax Division | 7300-000 | $0.00 | $8.80 | $8.80 | $0.00 |
| 235BMC | UPS Freight | 7100-000 | $22,516.95 | $18,382.80 | $18,382.80 | $0.00 |
| 250BMC | Francisco Garcia | 7100-000 | $0.00 | $9,690.00 | $9,690.00 | $0.00 |
| 251BMC | Fitterer's Inc. | 7100-000 | $235.15 | $225.00 | $225.00 | $0.00 |
| 255BMC | Zibo Polygrace Furniture Co. Ltd. | 7100-000 | $0.00 | $20,730.48 | $20,730.48 | $0.00 |
| 264BMC | Allegra Print & Imaging | 7100-000 | $1,225.00 | $11,828.53 | $11,828.53 | $0.00 |
| 273BMC | Ricky Simon | 7100-000 | $0.00 | $6,682.32 | $6,682.32 | $0.00 |
| 275BMC | Denne Designs LLC | 7100-000 | $190.00 | $190.00 | $190.00 | $0.00 |

| 284BMC-2 | IHFC Properties LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 285BMC | Hancock Management Partners | 7100-000 | $0.00 | $350,539.00 | $350,539.00 | $0.00 |
| 286BMC | Hancock Park Capital LP, III | 7100-000 | $0.00 | $12,739,350.00 | $12,739,350.00 | $0.00 |
| 291BMC | Fedex Customer Information Service | 7100-000 | $1,806.97 | $2,160.51 | $2,160.51 | $0.00 |
| 294BMC | TCF Equipment Finance Inc. | 7100-000 | $0.00 | $15,057.58 | $15,057.58 | $0.00 |
| 298BMC | Michael Ledbetter | 7100-000 | $0.00 | $3,500.00 | $3,500.00 | $0.00 |
| 299BMC | Beedles Upholstery Repair | 7100-000 | $65.00 | $65.00 | $65.00 | $0.00 |
| 306BMC | Industria de Peles Pampa | 7100-000 | $87,120.00 | $87,120.00 | $87,120.00 | $0.00 |
| 318BMC | Martinsville City Treasurer | 7100-000 | $332.37 | $6,349.15 | $6,349.15 | $0.00 |
| 322BMC | Pitney Bowes Financial Services | 7100-000 | $0.00 | $40,418.06 | $40,418.06 | $0.00 |
| 323BMC-2 | NM Taxation & Revenue Department | 7100-000 | $0.00 | $23,637.50 | $23,637.50 | $0.00 |
| 324BMC | ADT Security Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 332BMC | Carolyn A. Davidson | 7100-000 | $0.00 | $6,612.84 | $6,612.84 | $0.00 |
| 336BMC | Peripherals Inc. | 7100-000 | $798.61 | $798.61 | $798.61 | $0.00 |
| 337BMC | Betty Simpson | 7100-000 | $0.00 | $5,285.04 | $5,285.04 | $0.00 |
| 349BMC | ADT Security Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 350BMC | ADT Security Services | 7100-000 | $0.00 | $3,287.49 | $3,287.49 | $0.00 |
| 357BMC-2 | Washington State Department of Reve | 7300-000 | $0.00 | $1,250.00 | $1,250.00 | $0.00 |
| 358BMC | JCH Home Furnishing Co., Ltd. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 360BMC | American InfoSource LP | 7100-000 | $0.00 | $1,500.25 | $1,500.25 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 361BMC-2 | Washington State Department of Reve | 7300-000 | $0.00 | $50.69 | $50.69 | $0.00 |
| 362BMC | IKON Financial Services | 7100-000 | $775.80 | $11,841.63 | $11,841.63 | $0.00 |
| 363BMC | Senco Brands Inc. | 7100-000 | $0.00 | $4,979.13 | $4,979.13 | $0.00 |
| 366BMC | TCF Equipment Finance Inc. | 7100-000 | $0.00 | $176,151.48 | $176,151.48 | $0.00 |
| 368BMC | Camille Hardway | 7100-000 | $0.00 | $6,920.00 | $6,920.00 | $0.00 |
| 371BMC-2 | Comptroller of Maryland | 7300-000 | $0.00 | $602.00 | $602.00 | $0.00 |
| 375BMC-2 | Virginia Department of Taxation | 7300-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 384BMC | Commonwealth of Virginia | 7100-000 | $0.00 | $13,891.45 | $13,891.45 | $0.00 |
| 385BMC | Estate of Fortunoff Holdings LLC | 7100-000 | $0.00 | $12,380.00 | $12,380.00 | $0.00 |
| 388BMC | City of Rocky Mount | 7100-000 | $181,480.29 | $31,486.21 | $31,486.21 | $0.00 |
| 389BMC | City of Rocky Mount | 7100-000 | $12,074.23 | $209.00 | $209.00 | $0.00 |
| 390BMC | Porter Street Purchasing | 7100-000 | $0.00 | $3,756.47 | $3,756.47 | $0.00 |
| 401BMC | GXS | 7100-000 | $2,000.00 | $3,052.63 | $3,052.63 | $0.00 |
| 404 | Portland General Electric | 7100-000 | $100.30 | $26.48 | $26.48 | $0.00 |
| 405 | Portland General Electric | 7100-000 | $0.00 | $18.10 | $18.10 | $0.00 |
| 407 | Euroleather, Inc. | 7100-000 | $0.00 | $33,760.84 | $33,760.84 | $0.00 |
| 408 | Pepper Moon Catering Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 409 | Customer Effective Solutions | 7100-000 | $0.00 | $18,208.12 | $18,208.12 | $0.00 |
| 410 | Norman M Freedman Inc. | 7100-000 | $290.00 | $290.00 | $290.00 | $0.00 |
| 411 | WW Boxley | 7100-000 | $0.00 | $819.63 | $819.63 | $0.00 |

| 412 | Wood Goods Ind Inc. | 7100-000 | $0.00 | $6,241.19 | $6,241.19 | $0.00 |
| 414 | Touch-Up Solutions | 7100-000 | $0.00 | $236.31 | $236.31 | $0.00 |
| 415 | Elevating Equipment Inspection | 7100-000 | $0.00 | $125.00 | $125.00 | $0.00 |
| 416 | IHFC Properties, LLC | 7100-000 | $91,038.93 | $233,728.93 | $233,728.93 | $0.00 |
| 417 | American Decorative Fabrics | 7100-000 | $0.00 | $720.00 | $720.00 | $0.00 |
| 421 | Handy`s Port-A-John & Septic | 7100-000 | $0.00 | $1,287.70 | $1,287.70 | $0.00 |
| 430 | Fastenal Company | 7100-000 | $0.00 | $9,392.44 | $9,392.44 | $0.00 |
| 431 | Waste Industries | 7100-000 | $0.00 | $177.50 | $177.50 | $0.00 |
| 432 | Waste Management | 7100-000 | $0.00 | $10,404.42 | $10,404.42 | $0.00 |
| 433 | Aspen Highlands Condominium Associa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 452 | Ultra-Mek Inc | 7100-000 | $0.00 | $3,250.00 | $3,250.00 | $0.00 |
| 453 | American Express Travel Related Ser | 7100-000 | $0.00 | $110.90 | $110.90 | $0.00 |
| 454 | American Express Travel Related Ser | 7100-000 | $0.00 | $3,342.48 | $3,342.48 | $0.00 |
| 455 | American Express Travel Related Ser | 7100-000 | $0.00 | $3,488.73 | $3,488.73 | $0.00 |
| 456 | American Express Travel Related Ser | 7100-000 | $0.00 | $3,683.05 | $3,683.05 | $0.00 |
| 457 | American Express Travel Related Ser | 7100-000 | $0.00 | $2,904.19 | $2,904.19 | $0.00 |
| 458 | American Express Travel Related Ser | 7100-000 | $0.00 | $470.65 | $470.65 | $0.00 |
| 459 | State Of Michigan Department Of Tre | 7100-000 | $0.00 | $870.00 | $870.00 | $0.00 |
| BMC178 | PMK International LLC | 7100-000 | $480.15 | $686.38 | $686.38 | $0.00 |
| N/F | 3 RIVERS DECOR | 7100-000 | $1,267.70 | NA | NA | NA |

| N/F | A & J FURNITURE SERVICE REPAIR | 7100-000 | $290.00 | NA | NA | NA |
| N/F | A AND J FURNITURE SERVICE | 7100-000 | $110.00 | NA | NA | NA |
| N/F | A-1 FURNISHINGS REPAIR | 7100-000 | $90.00 | NA | NA | NA |
| N/F | AAA COOPER TRANSPORTATION | 7100-000 | $249.88 | NA | NA | NA |
| N/F | ADDISON HOUSE | 7100-000 | $210.00 | NA | NA | NA |
| N/F | ALARM-ALL, INC. | 7100-000 | $194.54 | NA | NA | NA |
| N/F | ALICE KRISTENSEN | 7100-000 | $1,687.12 | NA | NA | NA |
| N/F | ALPHA DESIGN GROUP INC | 7100-000 | $85.00 | NA | NA | NA |
| N/F | ALPHA RECLINER SERVICE RPR | 7100-000 | $75.00 | NA | NA | NA |
| N/F | AMERICAN FACTORY DIRECT | 7100-000 | $90.00 | NA | NA | NA |
| N/F | AMERICAN FURNITURE (DIP) | 7100-000 | $7,745.01 | NA | NA | NA |
| N/F | ANTIQUE ROSE INC | 7100-000 | $225.00 | NA | NA | NA |
| N/F | APEX MARITIME CO (PNW), INC. | 7100-000 | $21,966.78 | NA | NA | NA |
| N/F | ARNOLD'S HOME FURNISHINGS | 7100-000 | $567.33 | NA | NA | NA |
| N/F | AT HOME FURNISHINGS | 7100-000 | $738.99 | NA | NA | NA |
| N/F | AVERITT EXPRESS | 7100-000 | $435.36 | NA | NA | NA |
| N/F | BACON'S FURNITURE GALLERY | 7100-000 | $839.85 | NA | NA | NA |
| N/F | BAM ENTERPRISES | 7100-000 | $111.75 | NA | NA | NA |
| N/F | BANKCARD SERVICES | 7100-000 | $2,997.20 | NA | NA | NA |

| N/F | BAREVILLE DESIGN | 7100-000 | $100.00 | NA | NA | NA |
|-----|------------------|----------|---------|----|----|----|
| N/F | BAST FURNITURE | 7100-000 | $475.85 | NA | NA | NA |
| N/F | BB&T | 7100-000 | $463.41 | NA | NA | NA |
| N/F | BF MYERS FURNITURE CO INC | 7100-000 | $2,149.55 | NA | NA | NA |
| N/F | BILL HOGENTOGLER | 7100-000 | $949.78 | NA | NA | NA |
| N/F | BISHOP PARKER FURNITURE CO INC | 7100-000 | $273.93 | NA | NA | NA |
| N/F | BLOM BROS & CO INC | 7100-000 | $148.00 | NA | NA | NA |
| N/F | BLUE RIDGE FREIGHT | 7100-000 | $750.00 | NA | NA | NA |
| N/F | BRIAN J COUTU | 7100-000 | $1,713.46 | NA | NA | NA |
| N/F | BRONSTEIN'S FINE FURNITURE | 7100-000 | $3,524.63 | NA | NA | NA |
| N/F | BULLOCK'S FURNITURE REPAIR | 7100-000 | $160.00 | NA | NA | NA |
| N/F | BULLUCK FURNITURE | 7100-000 | $75.00 | NA | NA | NA |
| N/F | BURNETT FINE FURNISHINGS | 7100-000 | $250.00 | NA | NA | NA |
| N/F | CABOT HOUSE (MA) | 7100-000 | $120.00 | NA | NA | NA |
| N/F | CALDWELL FREIGHT LINES | 7100-000 | $790.23 | NA | NA | NA |
| N/F | CAPITAL SOLUTIONS | 7100-000 | $110.00 | NA | NA | NA |
| N/F | CARMONA'S TRANSPORTATION LLC | 7100-000 | $4,340.00 | NA | NA | NA |
| N/F | CASTLEBERRY'S FURN. | 7100-000 | $454.85 | NA | NA | NA |
| N/F | CATALINA FURNITURE | 7100-000 | $125.00 | NA | NA | NA |

| N/F | CENE WEAVERS II FURNITURE LLC | 7100-000 | $279.60 | NA | NA | NA |
|-----|-------------------------------|----------|---------|----|----|----|
| N/F | CENTRA FL. FURNITURE RPR | 7100-000 | $75.00 | NA | NA | NA |
| N/F | CENTURYLINK | 7100-000 | $3,305.16 | NA | NA | NA |
| N/F | CHOICIA COMMERCE & TRADING DEV | 7100-000 | $1,149.70 | NA | NA | NA |
| N/F | CITY OF MARTINSVILLE | 7100-000 | $303.16 | NA | NA | NA |
| N/F | CIVILIZZATION | 7100-000 | $133.56 | NA | NA | NA |
| N/F | COLONIAL HEIGHTS FURNITURE | 7100-000 | $9.71 | NA | NA | NA |
| N/F | COMCAST | 7100-000 | $282.38 | NA | NA | NA |
| N/F | COMFORTS OF HOME, INC. | 7100-000 | $558.53 | NA | NA | NA |
| N/F | COMMERCE HUB | 7100-000 | $100.00 | NA | NA | NA |
| N/F | COMMERCIAL VISION TRADING LTD | 7100-000 | $31.20 | NA | NA | NA |
| N/F | CONSTANTINI'S | 7100-000 | $484.50 | NA | NA | NA |
| N/F | CONSUMER OFFICE FURNITURE | 7100-000 | $12.00 | NA | NA | NA |
| N/F | CONTINGENCY ACCOUNT | 7100-000 | $18,004.62 | NA | NA | NA |
| N/F | COOPER INTERIORS | 7100-000 | $1,428.89 | NA | NA | NA |
| N/F | COSTCO WHOLESALE USA, LTD. | 7100-000 | $738.39 | NA | NA | NA |
| N/F | COTTSWOOD INTERIORS | 7100-000 | $130.00 | NA | NA | NA |
| N/F | CRAIG KELLUM | 7100-000 | $1,031.58 | NA | NA | NA |
| N/F | CRICKETS HOME FURNISHINGS | 7100-000 | $584.85 | NA | NA | NA |

| N/F | CUSTOM DESIGNS LTD | 7100-000 | $915.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | CUSTOM HOME FURNISHINGS | 7100-000 | $212.00 | NA | NA | NA |
| N/F | DAN REA | 7100-000 | $393.19 | NA | NA | NA |
| N/F | DAVID CLINE | 7100-000 | $899.70 | NA | NA | NA |
| N/F | DAVID CLINE CORPORATION | 7100-000 | $632.18 | NA | NA | NA |
| N/F | DEC DEN - BARBARA WATSON | 7100-000 | $2,079.94 | NA | NA | NA |
| N/F | DEC DEN - BEVERLY BARRETT | 7100-000 | $555.70 | NA | NA | NA |
| N/F | DEC DEN - DONNA SMITH | 7100-000 | $200.00 | NA | NA | NA |
| N/F | DEC DEN - HEATHER PANTEL | 7100-000 | $678.70 | NA | NA | NA |
| N/F | DEC DEN - IMPRESSIVE INT. | 7100-000 | $170.00 | NA | NA | NA |
| N/F | DEC DEN - JULIE A MEYERS | 7100-000 | $1,313.40 | NA | NA | NA |
| N/F | DEC DEN - JUNE RENY | 7100-000 | $75.00 | NA | NA | NA |
| N/F | DECORATORS WORKSHOP | 7100-000 | $175.00 | NA | NA | NA |
| N/F | DEL-TEET FURNITURE CO INC | 7100-000 | $167.80 | NA | NA | NA |
| N/F | DESIGN WORKS | 7100-000 | $3,156.00 | NA | NA | NA |
| N/F | DEX | 7100-000 | $149.68 | NA | NA | NA |
| N/F | DILLER FURNITURE | 7100-000 | $3,414.23 | NA | NA | NA |
| N/F | DIRECT TV | 7100-000 | $34.90 | NA | NA | NA |
| N/F | DIVERSIFIED UPH SERV LLC | 7100-000 | $215.00 | NA | NA | NA |
| N/F | DMJ INTERIORS | 7100-000 | $119.96 | NA | NA | NA |

| N/F | DOUDS, INC. | 7100-000 | $76.36 | NA | NA | NA |
| N/F | DOUG NICKLE | 7100-000 | $422.40 | NA | NA | NA |
| N/F | DPME INC | 7100-000 | $402.46 | NA | NA | NA |
| N/F | DRV TECHNOLOGIES INC | 7100-000 | $546.75 | NA | NA | NA |
| N/F | DS THE STUDIO LLC | 7100-000 | $485.00 | NA | NA | NA |
| N/F | ECHELON INTERIORS | 7100-000 | $163.50 | NA | NA | NA |
| N/F | EMW FURNITURE COMPANY INC | 7100-000 | $95.00 | NA | NA | NA |
| N/F | EXECUTIVE LEASING | 7100-000 | $15,334.42 | NA | NA | NA |
| N/F | FARMVILLE FURNITURE CO | 7100-000 | $622.50 | NA | NA | NA |
| N/F | FASHIONAIRE FURNITURE | 7100-000 | $577.85 | NA | NA | NA |
| N/F | FAST FURNITURE REPAIR | 7100-000 | $870.00 | NA | NA | NA |
| N/F | FEDEX FREIGHT | 7100-000 | $361.90 | NA | NA | NA |
| N/F | FEDEX NATIONAL LTL | 7100-000 | $880.04 | NA | NA | NA |
| N/F | FIRST LOVE RESTORATION RPR | 7100-000 | $75.00 | NA | NA | NA |
| N/F | FIVE RIVERS INC | 7100-000 | $90.00 | NA | NA | NA |
| N/F | FURNITURE FAIR INC | 7100-000 | $1,536.55 | NA | NA | NA |
| N/F | FURNITURE LAND SOUTH | 7100-000 | $908.30 | NA | NA | NA |
| N/F | FURNITURE OUTLET | 7100-000 | $1,301.50 | NA | NA | NA |
| N/F | FURNITURE REPAIR BY FRY'S RPR | 7100-000 | $47.84 | NA | NA | NA |
| N/F | FURNITURE REPARI SOUTHERN STYLE | 7100-000 | $565.00 | NA | NA | NA |

| N/F | FURNITURE SERV. OF AMERICA RPR | 7100-000 | $75.00 | NA | NA | NA |
| N/F | FURNITURE TRANSPORT GROUP | 7100-000 | $118.78 | NA | NA | NA |
| N/F | FURNITURELAND SOUTH INC | 7100-000 | $2,422.10 | NA | NA | NA |
| N/F | GALLERY SOUTH INC. | 7100-000 | $779.00 | NA | NA | NA |
| N/F | GEMS ETC., INC. | 7100-000 | $45.00 | NA | NA | NA |
| N/F | GERALD J. WALL | 7100-000 | $565.98 | NA | NA | NA |
| N/F | GIRARD EMILIA CUSTOM WOODCARVE | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | GLEN FREEDMAN FURN SERV RPR | 7100-000 | $75.00 | NA | NA | NA |
| N/F | GLENN IRELAND - GLENLIN MARKETING | 7100-000 | $544.32 | NA | NA | NA |
| N/F | GORMAN'S FURNITURE | 7100-000 | $577.68 | NA | NA | NA |
| N/F | GREEN & MCCLURE FURN CO | 7100-000 | $959.70 | NA | NA | NA |
| N/F | GREEN FRONT FURNITURE | 7100-000 | $500.40 | NA | NA | NA |
| N/F | GREENHOUSE | 7100-000 | $85.00 | NA | NA | NA |
| N/F | GUNVAR'S HOME DECOR | 7100-000 | $101.00 | NA | NA | NA |
| N/F | HAMMERMAN & HULTGREN PC | 7100-000 | $600.00 | NA | NA | NA |
| N/F | HANGZHOU HUATONG INDUSTRIES INC | 7100-000 | $300.00 | NA | NA | NA |
| N/F | HARRISON'S FINE FURNITURE | 7100-000 | $649.85 | NA | NA | NA |
| N/F | HARRY REAL | 7100-000 | $641.13 | NA | NA | NA |

| N/F | HARVEST HOME STORES INC | 7100-000 | $802.85 | NA | NA | NA |
| N/F | HAVERTY'S - LAKELAND | 7100-000 | $30.00 | NA | NA | NA |
| N/F | HE FURNITURE COMPANY | 7100-000 | $914.70 | NA | NA | NA |
| N/F | HIGH DESERT DESIGN, LLC | 7100-000 | $195.00 | NA | NA | NA |
| N/F | HJ GARRETT FURNITURE | 7100-000 | $225.00 | NA | NA | NA |
| N/F | HOME TRENDS | 7100-000 | $340.74 | NA | NA | NA |
| N/F | HOUSE DRESSING INTERIOR DESIGN | 7100-000 | $80.92 | NA | NA | NA |
| N/F | HOUSE OF VALUES | 7100-000 | $199.15 | NA | NA | NA |
| N/F | HUBBUCH & COMPANY | 7100-000 | $133.75 | NA | NA | NA |
| N/F | HUTCHINS HOME CENTER | 7100-000 | $207.43 | NA | NA | NA |
| N/F | INDEPENDENT BROKERAGE | 7100-000 | $812.15 | NA | NA | NA |
| N/F | INSPIRED LIVING STORES | 7100-000 | $141.32 | NA | NA | NA |
| N/F | INTERIOR ACCENTS | 7100-000 | $37.75 | NA | NA | NA |
| N/F | INTERIORS OF DISTINCTION, LLC | 7100-000 | $194.96 | NA | NA | NA |
| N/F | ISRAEL'S DESIGN FOR LIVING | 7100-000 | $115.45 | NA | NA | NA |
| N/F | J&J PLUMBING CO. | 7100-000 | $175.00 | NA | NA | NA |
| N/F | JEREMY CHALEM | 7100-000 | $788.65 | NA | NA | NA |
| N/F | JIM WALKER | 7100-000 | $873.88 | NA | NA | NA |
| N/F | JOHN PLUNKETT DESIGN | 7100-000 | $1,219.70 | NA | NA | NA |
| N/F | JUST 4 THE HOME | 7100-000 | $128.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | KEVIN KRICK | 7100-000 | $393.19 | NA | NA | NA |
| N/F | LARRYTWO, INC. | 7100-000 | $539.08 | NA | NA | NA |
| N/F | LAWSON'S HOME FURNISHINGS LLLP | 7100-000 | $744.85 | NA | NA | NA |
| N/F | LEE'S HOME FURNISHINGS | 7100-000 | $130.00 | NA | NA | NA |
| N/F | LINDERS FURNITURE | 7100-000 | $4,015.05 | NA | NA | NA |
| N/F | LOOMIS BARN | 7100-000 | $63.00 | NA | NA | NA |
| N/F | LRL ENTERPRISES, LTD. | 7100-000 | $23.00 | NA | NA | NA |
| N/F | LYNNE BRANDI | 7100-000 | $480.81 | NA | NA | NA |
| N/F | MACK DINETTE | 7100-000 | $1,008.00 | NA | NA | NA |
| N/F | MADISON FURNITURE COMPANY | 7100-000 | $10.00 | NA | NA | NA |
| N/F | MANOR GALLERIES | 7100-000 | $44.85 | NA | NA | NA |
| N/F | MARJEN OF NILES | 7100-000 | $65.00 | NA | NA | NA |
| N/F | MARTY RAE INTERIORS | 7100-000 | $955.00 | NA | NA | NA |
| N/F | MATERIAL THINGS | 7100-000 | $100.00 | NA | NA | NA |
| N/F | MAZER DISCOUNT HOME CENTERS | 7100-000 | $57.50 | NA | NA | NA |
| N/F | MCNABB & RISLEY INC | 7100-000 | $128.97 | NA | NA | NA |
| N/F | MERKEL BROTHERS, INC. | 7100-000 | $98.71 | NA | NA | NA |
| N/F | MGM TRANSPORT CORP | 7100-000 | $80.64 | NA | NA | NA |
| N/F | MICHAEL'S DALTON CARPET OUTLET | 7100-000 | $469.85 | NA | NA | NA |
| N/F | MICHAEL'S DALTON CARPET OUTLET | 7100-000 | $469.85 | NA | NA | NA |

| N/F | MIHLFELD & ASSOCIATES | 7100-000 | $2,545.18 | NA | NA | NA |
|-----|-----------------------|----------|-----------|-----|-----|-----|
| N/F | MURROWS TRANSFER | 7100-000 | $68.84 | NA | NA | NA |
| N/F | MUXWORTHY'S OUTDOOR FURNITURE | 7100-000 | $110.10 | NA | NA | NA |
| N/F | NATIONAL BEDDING CO., LLC | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | NATIONAL HEALTH CARE SALES, LLC | 7100-000 | $7,982.00 | NA | NA | NA |
| N/F | NEILL FARRINGTON | 7100-000 | $370.38 | NA | NA | NA |
| N/F | NETSHOPS, INC. | 7100-000 | $663.85 | NA | NA | NA |
| N/F | NORTH STATE COMMUNICATIONS | 7100-000 | $1,417.78 | NA | NA | NA |
| N/F | ON SITE FURNITURE REPAIR | 7100-000 | $195.00 | NA | NA | NA |
| N/F | PATRICIA SCHMIDT INT | 7100-000 | $150.00 | NA | NA | NA |
| N/F | PATRICK KOBLER | 7100-000 | $1,865.35 | NA | NA | NA |
| N/F | PEDERSEN FURNITURE CO | 7100-000 | $90.00 | NA | NA | NA |
| N/F | PHIL SWEET | 7100-000 | $5,096.86 | NA | NA | NA |
| N/F | PHILLIPS FURNITURE | 7100-000 | $190.00 | NA | NA | NA |
| N/F | PIAZZA INTERIORS | 7100-000 | $1,106.00 | NA | NA | NA |
| N/F | PILGRIM HOUSE FURNITURE | 7100-000 | $212.35 | NA | NA | NA |
| N/F | QUALITY INN - DUTCH INN | 7100-000 | $392.80 | NA | NA | NA |
| N/F | RACHEL'S FURNITURE GALLERY LLC | 7100-000 | $1,009.70 | NA | NA | NA |
| N/F | RALSTON CREEK | 7100-000 | $65.00 | NA | NA | NA |

| N/F | RC WILLEY | 7100-000 | $41.25 | NA | NA | NA |
|-----|-----------|----------|--------|-----|-----|-----|
| N/F | RELAX THE BACK | 7100-000 | $3,578.00 | NA | NA | NA |
| N/F | ROADRUNNER TRANSPORTATION SVCS | 7100-000 | $145.80 | NA | NA | NA |
| N/F | ROCKY MOUNTAIN DESIGN & INTERIORS | 7100-000 | $158.71 | NA | NA | NA |
| N/F | RTB #252 - BLOOMFIELD | 7100-000 | $1,020.95 | NA | NA | NA |
| N/F | RTS FINANCIAL SERVICE WORLDWIDE LOGISTICS | 7100-000 | $2,157.18 | NA | NA | NA |
| N/F | SAMPLE GROUP | 7100-000 | $592.31 | NA | NA | NA |
| N/F | SANDCASTLE DESIGNS INC. | 7100-000 | $150.00 | NA | NA | NA |
| N/F | SANDY'S FURNITURE | 7100-000 | $1,904.55 | NA | NA | NA |
| N/F | SCOTT MUELLER | 7100-000 | $200.00 | NA | NA | NA |
| N/F | SHARPER VISION INC. | 7100-000 | $45.00 | NA | NA | NA |
| N/F | SHELBA D. JOHNSON TRUCKING CO. | 7100-000 | $510.43 | NA | NA | NA |
| N/F | SHELDON EISENBERG | 7100-000 | $466.12 | NA | NA | NA |
| N/F | SHOFERS FURNITURE CO. | 7100-000 | $619.48 | NA | NA | NA |
| N/F | SHULL TRANSPORT, LLC | 7100-000 | $102.86 | NA | NA | NA |
| N/F | SMITH LEONARD PLLC | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | SOFA MART LLC | 7100-000 | $27,732.04 | NA | NA | NA |
| N/F | SOFAMERICA, INC. | 7100-000 | $62.35 | NA | NA | NA |

| N/F | SOUTHERN DECORS OF MACON, INC. | 7100-000 | $464.85 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | SOUTHWESTERN VA GAS CO. | 7100-000 | $192.28 | NA | NA | NA |
| N/F | SPARKS HOME FURNISHINGS | 7100-000 | $66.75 | NA | NA | NA |
| N/F | STANIS TODAY | 7100-000 | $1,684.55 | NA | NA | NA |
| N/F | STANTON INT'L | 7100-000 | $590.42 | NA | NA | NA |
| N/F | STRODE'S | 7100-000 | $36.30 | NA | NA | NA |
| N/F | STUCKEY FURNITURE SHOWROOMS | 7100-000 | $259.85 | NA | NA | NA |
| N/F | SUPERIOR LEATHER CARE | 7100-000 | $315.00 | NA | NA | NA |
| N/F | TF ANDREW FURNITURE INC. | 7100-000 | $809.85 | NA | NA | NA |
| N/F | THE BON TON | 7100-000 | $748.95 | NA | NA | NA |
| N/F | THE HIDE HOUSE, INC. | 7100-000 | $1,374.70 | NA | NA | NA |
| N/F | THE INKWELL HOME STORE | 7100-000 | $117.00 | NA | NA | NA |
| N/F | THERMAL TRANSFER REPAIR INC. | 7100-000 | $395.00 | NA | NA | NA |
| N/F | THOMAS ANTHONY FURNITURE SVCS. | 7100-000 | $110.00 | NA | NA | NA |
| N/F | THOMAS HOME FURNISHING, INC. | 7100-000 | $1,150.00 | NA | NA | NA |
| N/F | TONY RIHNER | 7100-000 | $40.21 | NA | NA | NA |
| N/F | TREXLER, BUSHNELL, GIANGIORGI & BLACKSTONE & MARR | 7100-000 | $2,210.12 | NA | NA | NA |
| N/F | TURK FURNITURE | 7100-000 | $100.00 | NA | NA | NA |

| N/F | TWIGS & ROSES HOMEPLACE | 7100-000 | $569.85 | NA | NA | NA |
| N/F | TWINCO, INC. | 7100-000 | $1,940.72 | NA | NA | NA |
| N/F | TWOHEY'S FURNITURE | 7100-000 | $529.85 | NA | NA | NA |
| N/F | VALERIE'S FURNITURE & ACCENTS | 7100-000 | $80.70 | NA | NA | NA |
| N/F | VIRGINIA STRONG | 7100-000 | $2,415.46 | NA | NA | NA |
| N/F | WALKER FURNITURE STORE | 7100-000 | $150.00 | NA | NA | NA |
| N/F | WALLACE FURNITURE CO. | 7100-000 | $75.00 | NA | NA | NA |
| N/F | WARREN TRUCKING CO. | 7100-000 | $3,099.33 | NA | NA | NA |
| N/F | WEAVER DESIGN COMPANY, INC. | 7100-000 | $1,515.00 | NA | NA | NA |
| N/F | WEBCO | 7100-000 | $360.00 | NA | NA | NA |
| N/F | WELLING RIPLEY & LABS | 7100-000 | $237.00 | NA | NA | NA |
| N/F | WESTWOOD FURNTURE CO., INC. | 7100-000 | $145.00 | NA | NA | NA |
| N/F | WILLIAM HOLLAND | 7100-000 | $1,940.72 | NA | NA | NA |
| N/F | WILSON TRUCKING CORP | 7100-000 | $103.28 | NA | NA | NA |
| N/F | WINCHENDON FURNITURE CO., INC. | 7100-000 | $19.97 | NA | NA | NA |
| N/F | WISEWAY TRANSPORTATION SERVICES | 7100-000 | $157.46 | NA | NA | NA |
| N/F | WORLDWIDE LOGISTICS, INC. | 7100-000 | $455.21 | NA | NA | NA |
| N/F | YOUNGER FURNITURE | 7100-000 | $62.85 | NA | NA | NA |
| N/F | YOUNKERS | 7100-000 | $30.00 | NA | NA | NA |

| | | | |
|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $728,923.05 | $16,478,896.07 | $16,478,896.07 | $0.00 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 1

**Case No.:** 10-11637- BLS

**Case Name:** BARCALOUNGER CORPORATION

**For Period Ending:** 06/25/2018

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 04/20/2011 (c)

**§ 341(a) Meeting Date:** 06/29/2011

**Claims Bar Date:** 09/27/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CHECKING ACCOUNT - RBC BANK #000-7099509<br>Fully administered during the Chapter 11 proceeding. Assets sold pursuant to Court Order [D.I. 165] | 0.00 | 0.00 | | 0.00 | FA |
| 2 | CHECKING ACCOUNT - BB&T #153926062<br>Fully administered during the Chapter 11 proceeding. Assets sold pursuant to Court Order [D.I. 165] | 0.00 | 0.00 | | 0.00 | FA |
| 3 | INSURANCE POLICIES (u)<br>Fully administered during the Chapter 11 proceeding. Assets sold pursuant to Court Order [D.I. 165] | 0.00 | 0.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE<br>Asset substantially administered during the Chapter 11. Petition Values based upon Chapter 11 Final Report. | 14,044.40 | 10,000.00 | | 47,818.04 | FA |
| 5 | PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY<br>Fully administered during the Chapter 11 proceeding. Assets sold pursuant to Court Order [D.I. 165] | 0.00 | 0.00 | | 0.00 | FA |
| 6 | LICENSES<br>Fully administered during the Chapter 11 proceeding. Assets sold pursuant to Court Order [D.I. 165] | 0.00 | 0.00 | | 0.00 | FA |
| 7 | MACHINERY AND SUPPLIES<br>Fully administered during the Chapter 11 proceeding. Assets sold pursuant to Court Order [D.I. 165] | 0.00 | 0.00 | | 0.00 | FA |
| 8 | INVENTORY<br>Fully administered during the Chapter 11 proceeding. Assets sold pursuant to Court Order [D.I. 165] | 0.00 | 0.00 | | 0.00 | FA |
| 9 | TAX REFUNDS (u) | 0.00 | 0.00 | | 0.00 | FA |
| 10 | REFUNDS (u) | 88.57 | 88.57 | | 88.57 | FA |
| 11 | RESTITUTION (u) | 0.00 | 0.00 | | 133.08 | FA |
| 12 | CHECKING ACCOUNT - RBC BANK #000-1026712 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | CHECKING ACCOUNT - RBC BANK #000-7101517 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | ACCOUNTS RECEIVABLE (u) | 9,305.05 | 9,305.05 | | 9,442.75 | FA |
| 15 | PREFERENCES (u) | 4,000.00 | 4,000.00 | | 5,508.65 | FA |
| 16 | Refund - Funds held in Trust Account (u) | 2,355.28 | 2,355.28 | | 2,355.28 | FA |
| 17 | Insurance Brokerage Antitrust Litigation (u) | 482.03 | 482.03 | | 482.03 | FA |
| **17** | **Assets Totals (Excluding unknown values)** | **$30,275.33** | **$26,230.93** | | **$65,828.40** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  2

**Case No.:**  10-11637- BLS

**Case Name:**    BARCALOUNGER CORPORATION

**For Period Ending:**   06/25/2018

**Trustee Name:**    (280160) George L. Miller

**Date Filed (f) or Converted (c):**   04/20/2011 (c)

**§ 341(a) Meeting Date:**   06/29/2011

**Claims Bar Date:**   09/27/2011

**Major Activities Affecting Case Closing:**

Jointly administered with American of Martinsville, Inc., Case. No. 10-11638.

**Initial Projected Date Of Final Report (TFR):**  05/31/2013

**Current Projected Date Of Final Report (TFR):**   02/25/2015 (Actual)

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11637- BLS | |
| **Case Name:** | BARCALOUNGER CORPORATION | |
| **Taxpayer ID #:** | **-***9018 | |
| **For Period Ending:** | 06/25/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******9961 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/11 | | UNIVERSITY MGMT ASSOCIATES | ACCOUNTS RECEIVABLE LARIMER FURNITURE: $119.85 LESS $17.98 STORE FOR HOMES LLC: $1,494.55 LESS $224.18 | | 1,372.24 | | 1,372.24 |
| | {4} | UNIVERSITY MGMT ASSOCIATES | ACCOUNTS RECEIVABLE $1,614.40 | 1121-000 | | | 1,372.24 |
| | | UNIVERSITY MGMT ASSOCIATES | COLLECTION FEES -$242.16 | 3991-000 | | | 1,372.24 |
| 05/17/11 | | UNIVERSITY MGMT ASSOCIATES | ACCOUNTS RECEIVABLE GREENBAUM HOME FURNISHINGS: $500.00 LESS $75.00 STRESSLESS SEATING: $522.00 LESS $78.30 ROY BENNETT FURN CO: $154.85 LESS $23.23 | | 1,000.32 | | 2,372.56 |
| | {4} | UNIVERSITY MGMT ASSOCIATES | ACCOUNTS RECEIVABLE $1,176.85 | 1121-000 | | | 2,372.56 |
| | | UNIVERSITY MGMT ASSOCIATES | COLLECTION FEES -$176.53 | 3991-000 | | | 2,372.56 |
| 06/06/11 | {14} | MULLEN FURNISHINGS, INC | CLAIM #10 PAID @ 2.36% (ORIGINAL CLAIM #10 FILED: $11,501.60) | 1221-000 | 271.80 | | 2,644.36 |
| 06/06/11 | {14} | TRUST FOR CERTAIN CREDITORS OF CONSOLIDATED | DIST OF ALLOWED CLAIM OR SCHED. LIAB. CLAIM #SCH 239375 | 1221-000 | 46.39 | | 2,690.75 |
| 06/06/11 | {14} | TRUST FOR CERTAIN CREDITORS OF CONSOLIDATED | DIST OF ALLOWED CLAIM OR SCHED. LIAB. CLAIM #SCH 240864 | 1221-000 | 31.16 | | 2,721.91 |
| 06/06/11 | | UNIVERSITY MGMT ASSOCIATES | ACCOUNTS RECEIVABLE STOMA'S FURNITURE & INTERIORS: $190.85 LESS $28.63 HAPTOR BARRETT ASSOC: $1,027.47 LESS $154.12 THE CHESTERFIELD SHOP: $797.28 LESS $119.59 | | 1,713.26 | | 4,435.17 |
| | {4} | UNIVERSITY MGMT ASSOCIATES | ACCOUNTS RECEIVABLE $2,015.60 | 1121-000 | | | 4,435.17 |
| | | UNIVERSITY MGMT ASSOCIATES | COLLECTION FEES -$302.34 | 3991-000 | | | 4,435.17 |
| 06/20/11 | {14} | AMERICAN HOME FURNISHINGS | CLAIM #32 - 7TH INSTALLMENT OF GENERAL UNSECURED CLAIM | 1221-000 | 1,209.85 | | 5,645.02 |
| 08/24/11 | {10} | AMERICAN EXPRESS | CREDIT BALANCE REFUND FOR ACCT ENDING 52001 | 1229-000 | 65.83 | | 5,710.85 |
| 08/24/11 | {10} | AMERICAN EXPRESS | CREDIT BALANCE REFUND FOR ACCT ENDING 01005 | 1229-000 | 6.07 | | 5,716.92 |

Page Subtotals: **$5,716.92** **$0.00**

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11637- BLS | |
| **Case Name:** | BARCALOUNGER CORPORATION | |
| **Taxpayer ID #:** | **-***9018 | |
| **For Period Ending:** | 06/25/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******9961 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/24/11 | {10} | AMERICAN EXPRESS | CREDIT BALANCE REFUND FOR ACCT ENDING 12002 | 1229-000 | 16.67 | | 5,733.59 |
| 08/30/11 | | UNIVERSITY MGMT ASSOCIATES | ACCOUNTS RECEIVABLE M JACOBS FURN: $1,975.60 LESS $296.34 ALMAN FURNITURE: $5,868.80 LESS $880.30 LEOPOLDS FURNITURE: $1,500.00 LESS $225.00 DESIGNING WHIMS: $2,200.00 LESS $330.00 IDAHO DESIGN CENTER: $80.00 LESS $12.00 | | 9,880.76 | | 15,614.35 |
| | {4} | UNIVERSITY MGMT ASSOCIATES | ACCOUNTS RECEIVABLE $11,624.40 | 1121-000 | | | 15,614.35 |
| | | UNIVERSITY MGMT ASSOCIATES | COLLECTION FEES -$1,743.64 | 3991-000 | | | 15,614.35 |
| 09/12/11 | {14} | AMERICAN HOME FURNISHINGS | CLAIM #32 - 8TH INSTALLMENT OF GENERAL UNSECURED CLAIM | 1221-000 | 1,209.85 | | 16,824.20 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 12.29 | 16,811.91 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 39.33 | 16,772.58 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 39.33 | 16,733.25 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXXX0176 | Transfer of Funds | 9999-000 | | 16,714.32 | 18.93 |
| 12/15/11 | | Union Bank of California | Bank Service Fee | 2600-000 | | 18.93 | 0.00 |
| | | **COLUMN TOTALS** | | | **16,824.20** | **16,824.20** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | **16,714.32** | |
| | | **Subtotal** | | | **16,824.20** | **109.88** | |
| | | Less: Payments to Debtors | | | | **0.00** | |
| | | **NET Receipts / Disbursements** | | | **$16,824.20** | **$109.88** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 3

**Case No.:** 10-11637- BLS

**Case Name:** BARCALOUNGER CORPORATION

**Taxpayer ID #:** **-***9018

**For Period Ending:** 06/25/2018

**Trustee Name:** George L. Miller (280160)

**Bank Name:** EagleBank

**Account #:** ******0176 CHECKING ACCOUNT

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/11 | | TRANSFER FROM ACCT# XXXXXX9961 | Transfer of Funds | 9999-000 | 16,714.32 | | 16,714.32 |
| 01/18/12 | 500001 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2012 THRU 01/01/2013 BOND #016026389 | 2300-000 | | 16.84 | 16,697.48 |
| 01/31/12 | {14} | CAPITAL BUSINESS CREDIT LLC | A/R COLLECTION | 1221-000 | 1,209.85 | | 17,907.33 |
| 02/22/12 | {14} | WILLIAM P. MILLER, RECEIVER | A/R CLAIM - ROSE FURNITURE CO., INC. | 1221-000 | 1,070.24 | | 18,977.57 |
| 04/24/12 | {14} | TRUST FOR CERTAIN CREDITORS OF | DISTRIBUTION OF CLAIM #SCH 239375 | 1221-000 | 23.19 | | 19,000.76 |
| 04/24/12 | {14} | TRUST FOR CERTAIN CREDITORS OF | DISTRIBUTION OF CLAIM #SCH 240864 | 1221-000 | 15.58 | | 19,016.34 |
| 04/24/12 | {14} | CAPITAL BUSINESS CREDIT LLC | A/R COLLECTION | 1221-000 | 985.63 | | 20,001.97 |
| 05/08/12 | {14} | AMERICAN HOME FURNISHINGS | CLAIM #32 - REPLACEMENT CHECK FOR PAYMENT OF GENERAL UNSECURED CLAIM. | 1221-000 | 1,209.85 | | 21,211.82 |
| 08/27/12 | {14} | TRUST FOR CERTAIN CREDITORS OF | DISTRIBUTION OF CLAIM #SCH 240864 | 1221-000 | 3.39 | | 21,215.21 |
| 11/08/12 | {14} | INSURANCE BROKERAGE ANTITRUST LITIGATION | DISTRIBUTION OF CLAIM #******7439 | 1221-000 | 2,018.27 | | 23,233.48 |
| 12/19/12 | 500002 | DILWORTH PAXSON LLP | First Interim Fee and Expense Application pursuant to Court Order dated 12/10/12 [D.I. 686] | | | 13,554.38 | 9,679.10 |
| | | | Fees<br>$12,000.00 | 3210-000 | | | 9,679.10 |
| | | | Expenses<br>$1,554.38 | 3220-000 | | | 9,679.10 |
| 01/29/13 | 500003 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2013 THRU 01/01/2014 BOND #016026389 | 2300-000 | | 9.29 | 9,669.81 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | 10.00 | 9,659.81 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXXX1461 | Transfer of Funds | 9999-000 | | 9,648.81 | 11.00 |
| 03/07/13 | | Eagle Bank | Bank Service Fee - March 2013 Pro Rata | 2600-000 | | 2.00 | 9.00 |
| 03/07/13 | | Eagle Bank | Bank Service Fee -February 2013 | 2600-000 | | 9.00 | 0.00 |

**Page Subtotals:**                    **$23,250.32**      **$23,250.32**

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 4

| Case No.: | 10-11637- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BARCALOUNGER CORPORATION | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***9018 | Account #: | ******0176 CHECKING ACCOUNT |
| For Period Ending: | 06/25/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 23,250.32 | 23,250.32 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 16,714.32 | 9,648.81 | |
| | | **Subtotal** | | | **6,536.00** | **13,601.51** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$6,536.00** | **$13,601.51** | |

# Form 2

Exhibit 9
Page:    5

## Cash Receipts And Disbursements Record

| Case No.: | 10-11637- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BARCALOUNGER CORPORATION | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9018 | Account #: | ******1461 CHECKING ACCOUNT |
| For Period Ending: | 06/25/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXXX0176 | Transfer of Funds | 9999-000 | 9,648.81 | | 9,648.81 |
| 03/11/13 | {14} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #******7312 | 1221-000 | 81.01 | | 9,729.82 |
| 04/19/13 | {15} | FEDEX CORPORATION | PREF. SETT. ADV. NO. 12-50721 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 05/28/13 [D.I. 717] | 1241-000 | 4,920.65 | | 14,650.47 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 15.00 | 14,635.47 |
| 05/01/13 | {15} | CENTURY LINK INC. | PREF. SETT. ADV. NO. 12-50719 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 06/05/13 [D.I. 718] | 1241-000 | 588.00 | | 15,223.47 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 16.11 | 15,207.36 |
| 06/10/13 | | UNIVERSITY MGMT ASSOC & CONSULTANTS | A/R COLLECTIONS PURSUANT TO COURT ORDER DATED 01/14/13 [D.I. 694] APPROVING RETENTION IDAHO DESIGN CENTER INC: $100.00 WALTER E. SMITHE FURNITURE: $2,500.00 | | 1,950.00 | | 17,157.36 |
| | {4} | UNIVERSITY MGMT ASSOC & CONSULTANTS | ACCOUNTS RECEIVABLE      $2,600.00 | 1121-000 | | | 17,157.36 |
| | | University Mgmt Associates & Consultants Corp | COLLECTION FEES 25%      -$650.00 | 3991-000 | | | 17,157.36 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 22.59 | 17,134.77 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 23.74 | 17,111.03 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 25.46 | 17,085.57 |
| 08/29/13 | | UNIVERSITY MGMT ASSOC & CONSULTANTS | A/R COLLECTION PURSUANT TO COURT ORDER DATED 01/14/13 [D.I. 694] APPROVING RETENTION IDAHO DESIGN CENTER INC: $100.00 | | 75.00 | | 17,160.57 |
| | {4} | UNIVERSITY MGMT ASSOC & CONSULTANTS | ACCOUNTS RECEIVABLE      $100.00 | 1121-000 | | | 17,160.57 |
| | | University Mgmt Associates & Consultants Corp | COLLECTION FEES 25%      -$25.00 | 3991-000 | | | 17,160.57 |
| 09/11/13 | | UNIVERSITY MGMT ASSOC & CONSULTANTS | A/R COLLECTION PURSUANT TO COURT ORDER DATED 01/14/13 [D.I. 694] APPROVING RETENTION IDAHO DESIGN CENTER INC: $50.00 | | 37.50 | | 17,198.07 |
| | {4} | UNIVERSITY MGMT ASSOC & | ACCOUNTS RECEIVABLE | 1121-000 | | | 17,198.07 |

|  |  | Page Subtotals: | **$17,300.97** | **$102.90** |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| **Case No.:** | 10-11637- BLS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | BARCALOUNGER CORPORATION | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***9018 | **Account #:** | ******1461 CHECKING ACCOUNT |
| **For Period Ending:** | 06/25/2018 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | CONSULTANTS | $50.00 | | | | |
| | | University Mgmt Associates & Consultants Corp | COLLECTION FEES 25% -$12.50 | 3991-000 | | | 17,198.07 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 25.43 | 17,172.64 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 24.71 | 17,147.93 |
| 10/28/13 | | UNIVERSITY MGMT ASSOC & CONSULTANTS | A/R COLLECTION PURSUANT TO COURT ORDER DATED 01/14/13 [D.I. 694] APPROVING RETENTION IDAHO DESIGN CENTER INC: $50.00 KROUNGOLD BETTER FURNITURE: $1,200.00 | | 937.50 | | 18,085.43 |
| | {4} | UNIVERSITY MGMT ASSOC & CONSULTANTS | ACCOUNTS RECEIVABLE $1,250.00 | 1121-000 | | | 18,085.43 |
| | | UNIVERSITY MGMT ASSOC & CONSULTANTS | 25% COMMISSION -$312.50 | 3991-000 | | | 18,085.43 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 25.65 | 18,059.78 |
| 12/02/13 | | UNIVERSITY MGMT ASSOC & CONSULTANTS | A/R COLLECTION PURSUANT TO COURT ORDER DATED 01/14/13 [D.I. 694] APPROVING RETENTION IDAHO DESIGN CENTER INC: $50.00 | | 37.50 | | 18,097.28 |
| | {4} | UNIVERSITY MGMT ASSOC & CONSULTANTS | ACCOUNTS RECEIVABLE $50.00 | 1121-000 | | | 18,097.28 |
| | | University Mgmt Associates & Consultants Corp | COLLECTION FEES 25% -$12.50 | 3991-000 | | | 18,097.28 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 26.01 | 18,071.27 |
| 01/06/14 | | UNIVERSITY MGMT ASSOC & CONSULTANTS | A/R COLLECTION PURSUANT TO COURT ORDER DATED 01/14/13 [D.I. 694] APPROVING RETENTION IDAHO DESIGN CENTER INC: $100.00 MACY'S EAST, INC: $27,016.79 | | 20,337.59 | | 38,408.86 |
| | {4} | UNIVERSITY MGMT ASSOC & CONSULTANTS | ACCOUNTS RECEIVABLE $27,116.79 | 1121-000 | | | 38,408.86 |
| | | University Mgmt Associates & Consultants Corp | COLLECTION FEES 25% -$6,779.20 | 3991-000 | | | 38,408.86 |
| 01/20/14 | {14} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #*****6616 | 1221-000 | 16.42 | | 38,425.28 |

| | | | | Page Subtotals: | **$21,329.01** | **$101.80** | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   7

| Case No.: | 10-11637- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BARCALOUNGER CORPORATION | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9018 | Account #: | ******1461 CHECKING ACCOUNT |
| For Period Ending: | 06/25/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 26.89 | 38,398.39 |
| 02/06/14 | 600001 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 43.01 | 38,355.38 |
| 02/07/14 | | UNIVERSITY MGMT ASSOC & CONSULTANTS | A/R COLLECTION PURSUANT TO COURT ORDER DATED 01/14/13 [D.I. 694] APPROVING RETENTION IDAHO DESIGN CENTER INC: $50.00 | | 37.50 | | 38,392.88 |
| | {4} | UNIVERSITY MGMT ASSOC & CONSULTANTS | ACCOUNTS RECEIVABLE $50.00 | 1121-000 | | | 38,392.88 |
| | | University Mgmt Associates & Consultants Corp | COLLECTION FEES 25% -$12.50 | 3991-000 | | | 38,392.88 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 51.24 | 38,341.64 |
| 03/05/14 | | UNIVERSITY MGMT ASSOC & CONSULTANTS | A/R COLLECTION PURSUANT TO COURT ORDER DATED 01/14/13 [D.I. 694] APPROVING RETENTION IDAHO DESIGN CENTER INC: $50.00 | | 37.50 | | 38,379.14 |
| | {4} | UNIVERSITY MGMT ASSOC & CONSULTANTS | ACCOUNTS RECEIVABLE $50.00 | 1121-000 | | | 38,379.14 |
| | | University Mgmt Associates & Consultants Corp | COLLECTION FEES 25% -$12.50 | 3991-000 | | | 38,379.14 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 51.54 | 38,327.60 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 57.02 | 38,270.58 |
| 05/21/14 | | UNIVERSITY MGMT ASSOC & CONSULTANTS | A/R COLLECTION PURSUANT TO COURT ORDER DATED 01/14/13 [D.I. 694] APPROVING RETENTION IDAHO DESIGN CENTER INC: $70.00 | | 52.50 | | 38,323.08 |
| | {4} | UNIVERSITY MGMT ASSOC & CONSULTANTS | ACCOUNTS RECEIVABLE $70.00 | 1121-000 | | | 38,323.08 |
| | | University Mgmt Associates & Consultants Corp | COLLECTION FEES 25% -$17.50 | 3991-000 | | | 38,323.08 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507 | 2600-000 | | 55.11 | 38,267.97 |

| | | | | Page Subtotals: | $127.50 | $284.81 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 8

| Case No.: | 10-11637- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BARCALOUNGER CORPORATION | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9018 | Account #: | ******1461 CHECKING ACCOUNT |
| For Period Ending: | 06/25/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | (a)(2) | | | | |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 56.89 | 38,211.08 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 55.03 | 38,156.05 |
| 07/31/14 | | UNIVERSITY MGMT ASSOC & CONSULTANTS | A/R COLLECTION PURSUANT TO COURT ORDER DATED 01/14/13 [D.I. 694] APPROVING RETENTION IDAHO DESIGN CENTER INC: $50.00 | | 37.50 | | 38,193.55 |
| | {4} | UNIVERSITY MGMT ASSOC & CONSULTANTS | ACCOUNTS RECEIVABLE $50.00 | 1121-000 | | | 38,193.55 |
| | | University Mgmt Associates & Consultants Corp | COLLECTION FEES 25% -$12.50 | 3991-000 | | | 38,193.55 |
| 08/06/14 | {14} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #******7312 | 1221-000 | 20.27 | | 38,213.82 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 56.77 | 38,157.05 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 56.77 | 38,100.28 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 54.87 | 38,045.41 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 56.61 | 37,988.80 |
| 12/02/14 | {11} | Toyota Economic Loss Settlement Admin | CLASS ACTION SETTLEMENT | 1229-000 | 133.08 | | 38,121.88 |
| 12/09/14 | 600002 | DILWORTH PAXSON LLP | 1st Fee Application pursuant to Court Order dated 12/10/12 [D.I. 686] Partial Payment; 1st Fee Application pursuant to Court Order dated 12/10/12 [D.I. 686] Voided on 12/09/2014 | 3210-004 | | 9,000.00 | 29,121.88 |
| 12/09/14 | 600002 | DILWORTH PAXSON LLP | 1st Fee Application pursuant to Court Order dated 12/10/12 [D.I. 686] Partial Payment; 1st Fee Application pursuant to Court Order dated 12/10/12 [D.I. 686] Voided: check issued on 12/09/2014 | 3210-004 | | -9,000.00 | 38,121.88 |
| 12/09/14 | 600003 | Miller Coffey Tate LLP | 1st Interim Fee and Expense Application pursuant to Court Order dated 11/10/14 [D.I. 735] Partial Payment | | | 18,000.00 | 20,121.88 |

|  | | | | Page Subtotals: | $190.85 | $18,336.94 | |

# Form 2

Exhibit 9
Page:   9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11637- BLS | |
| **Case Name** | BARCALOUNGER CORPORATION | |
| **Taxpayer ID #:** | **-***9018 | |
| **For Period Ending:** | 06/25/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1461 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees $17,921.34 | 3310-000 | | | 20,121.88 |
| | | | Expenses $78.66 | 3320-000 | | | 20,121.88 |
| 12/09/14 | 600004 | DILWORTH PAXSON LLP | 1st Fee Application pursuant to Court Order dated 12/10/12 [D.I. 686] Partial Payment | 3210-000 | | 9,098.93 | 11,022.95 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 54.71 | 10,968.24 |
| 01/07/15 | 600005 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 12.89 | 10,955.35 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 27.61 | 10,927.74 |
| 04/20/15 | {14} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #******6616 | 1221-000 | 10.00 | | 10,937.74 |
| 05/14/15 | {14} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #******7312 | 1221-000 | 10.00 | | 10,947.74 |
| 12/01/16 | {16} | Poyner Spruill | Refund of funds held in Trust account | 1229-000 | 2,355.28 | | 13,303.02 |
| 05/30/17 | {17} | Insurance Brokerage Antitrust Litigation | Reimbursement pursuant to Settlement Agreement, Plan of Allocation and Order Granting Class Counsel's Motion for Distribution of Net Cash Settlement. | 1249-000 | 482.03 | | 13,785.05 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 13,785.05 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 41,805.64 | 41,805.64 | $0.00 |
| Less: Bank Transfers/CDs | 9,648.81 | 13,785.05 | |
| **Subtotal** | 32,156.83 | 28,020.59 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$32,156.83** | **$28,020.59** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   10

| | | |
|---|---|---|
| **Case No.:** | 10-11637- BLS | |
| **Case Name:** | BARCALOUNGER CORPORATION | |
| **Taxpayer ID #:** | **-***9018 | |
| **For Period Ending:** | 06/25/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 13,785.05 | | 13,785.05 |
| 04/03/18 | 700001 | Dilworth Paxson LLP | Distribution payment - Dividend paid at 4.09% of $3,640.29; Claim #DPEXP pursuant to Court Order dated 04/02/2018 [D.I. 779] | 3220-000 | | 149.05 | 13,636.00 |
| 04/03/18 | 700002 | Dilworth Paxson LLP | Distribution payment - Dividend paid at 10.96% of $58,875.76; Claim #DPFEE pursuant to Court Order dated 04/02/2018 [D.I. 779] | 3210-000 | | 6,451.23 | 7,184.77 |
| 04/03/18 | 700003 | Miller Coffey Tate LLP | Distribution payment - Dividend paid at 10.95% of $219.44; Claim #MCTEXP pursuant to Court Order dated 04/02/2018 [D.I. 779] | 3320-000 | | 24.02 | 7,160.75 |
| 04/03/18 | 700004 | Miller Coffey Tate LLP | Distribution payment - Dividend paid at 8.03% of $46,232.00; Claim #MCTFEE pursuant to Court Order dated 04/02/2018 [D.I. 779] | 3310-000 | | 3,712.33 | 3,448.42 |
| 04/03/18 | 700005 | George L. Miller | Distribution payment - Dividend paid at 46.79% of $6,541.42; Claim #FEE pursuant to Court Order dated 04/02/2018 [D.I. 779] | 2100-000 | | 3,060.97 | 387.45 |
| 04/03/18 | 700006 | Clerk of Court | Distribution payment - Dividend paid at 46.79% of $586.00; Claim # pursuant to Court Order dated 04/02/2018 [D.I. 779] | 2700-000 | | 274.21 | 113.24 |
| 04/03/18 | 700007 | George L. Miller | Distribution payment - Dividend paid at 46.80% of $241.99; Claim #TE pursuant to Court Order dated 04/02/2018 [D.I. 779] | 2200-000 | | 113.24 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 13,785.05 | 13,785.05 | $0.00 |
| Less: Bank Transfers/CDs | 13,785.05 | 0.00 | |
| **Subtotal** | 0.00 | 13,785.05 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $13,785.05 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 11

| | |
|---|---|
| **Case No.:** | 10-11637- BLS |
| **Case Name:** | BARCALOUNGER CORPORATION |
| **Taxpayer ID #:** | **-***9018 |
| **For Period Ending:** | 06/25/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $55,517.03 |
| Plus Gross Adjustments: | $10,311.37 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $65,828.40 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9961 CHECKING ACCOUNT | $16,824.20 | $109.88 | $0.00 |
| ******0176 CHECKING ACCOUNT | $6,536.00 | $13,601.51 | $0.00 |
| ******1461 CHECKING ACCOUNT | $32,156.83 | $28,020.59 | $0.00 |
| ******3466 Checking Account | $0.00 | $13,785.05 | $0.00 |
| | $55,517.03 | $55,517.03 | $0.00 |